# EXHIBIT A

**FIRST JUDICIAL DISTRICT OF PENNSYLVANIA**
**COURT OF COMMON PLEAS OF PHILADELPHIA**

*Filed and Attested by the Office of Judicial Records 31 DEC 2025 03:11 pm E. BALILONTS*

INFUSION CENTER OF PENNSYLVANIA, LLC,

           Plaintiff,

v.

INDEPENDCE BLUE CROSS, LLC,
INDEPENDENCE HOSPITAL INDEMNITY PLAN, INC.,
KEYSTONE HEALTH PLAN EAST, INC., AND
QCC INSURANCE COMPANY

           Defendants.

## NOTICE TO DEFEND

### NOTICE

**You have been sued in court. If you wish to defend against the claims set forth in the following pages, you must take action within twenty (20) days after this complaint and notice are served, by entering a written appearance personally or by attorney and filing in writing with the court your defenses or objections to the claims set forth against you. You are warned that if you fail to do so the case may proceed without you and a judgment may be entered against you by the court without further notice for any money claimed in the complaint of for any other claim or relief requested by the plaintiff. You may lose money or property or other rights important to you.**

*You should take this paper to your lawyer at once. If you do not have a lawyer or cannot afford one, go to or telephone the office set forth below to find out where you can get legal help.*

**Philadelphia Bar Association**
**Lawyer Referral**
**and Information Service**
**One Reading Center**
**Philadelphia, Pennsylvania 19107**
**(215) 238-6333**
**TTY (215) 451-6197**

### AVISO

**Le han demandado a usted en la corte. Si usted quiere defenderse de estas demandas expuestas en las paginas siguientes, usted tiene veinte (20) dias de plazo al partir de la fecha de la demanda y la notificacion. Hace falta ascentar una comparencia escrita o en persona o con un abogado y entregar a la corte en forma escrita sus defensas o sus objeciones a las demandas en contra de su persona. Sea avisado que si usted no se defiende, la corte tomara medidas y puede continuar la demanda en contra suya sin previo aviso o notificacion. Ademas, la corte puede decidir a favor del demandante y requiere que usted cumpla con todas las provisiones de esta demanda. Usted puede perder dinero o sus propiedades u otros derechos importantes para usted.**

*Lleve esta demanda a un abogado immediatamente. Si no tiene abogado o si no tiene el dinero suficiente de pagar tal servicio. Vaya en persona o llame por telefono a la oficina cuya direccion se encuentra escrita abajo para averiguar donde se puede conseguir asistencia legal.*

**Asociacion De Licenciados**
**De Filadelfia**
**Servicio De Referencia E**
**Informacion Legal**
**One Reading Center**
**Filadelfia, Pennsylvania 19107**
**(215) 238-6333**
**TTY (215) 451-6197**

10-284

Case ID: 260100045

**Barclay Damon LLP**
Brad M. Gallagher (No. 336994)
Albany, NY 12207
Phone: (518) 429-4262
bgallagher@barclaydamon.com

*Attorneys for Plaintiff*
*Infusion Center of Pennsylvania, LLC*

---

**INFUSION CENTER OF PENNSYLVANIA, LLC**,

     *Plaintiff*,

  v.

**INDEPENDCE BLUE CROSS, LLC, INDEPENDENCE HOSPITAL INDEMNITY PLAN, INC., KEYSTONE HEALTH PLAN EAST, INC., AND QCC INSURANCE COMPANY**

     *Defendants*.

**COURT OF COMMON PLEAS PHILADELPHIA COUNTY**

No.

JURY TRIAL DEMAND

---

### Complaint

Plaintiff, Infusion Center of Pennsylvania, LLC (herein referred to as "ICPA"), by and through their undersigned counsel, bring this Complaint against Defendants Independence Blue Cross, LLC, Independence Hospital Indemnity Plan, Inc., Keystone Health Plan East, Inc., and QCC Insurance Company (herein collectively referred to as "Independence") seeking monetary damages arising from (i) Defendants' systematic underpayment of thousands of claims submitted by ICPA across its infusion centers, and (ii) Defendants' wrongful denial of payment for a specific infusion therapy claim that Defendants expressly authorized. Specifically, ICPA alleges that Defendants breached their contractual and legal obligations by underpaying covered infusion therapy services on a widespread basis and separately by denying reimbursement for a

32998601.1

Case ID: 260100045

preapproved, medically necessary claim in violation of the parties' agreements. Plaintiff hereby demands a trial by jury on all issues so triable.

## I.    THE PARTIES

1.    ICPA is a Pennsylvania limited liability company with a registered office located at 1800 Chapel Ave W, Ste 303 Cherry Hill, NJ 08002-4605. The underlying dispute involves services provided to patients at various ICPA locations. One of the relevant locations where several hundred claims took place is located at 123 S Broad St STE 1900, Philadelphia, PA 19109.

2.    Defendant, Independence Hospital Indemnity Plan, Inc., is a Pennsylvania non-profit corporation licensed to do business in the Commonwealth of Pennsylvania and has a registered address at 1901 Market St, Philadelphia, PA 19103-1480.

3.    Defendant, Keystone Health Plan East, Inc., is a Pennsylvania for-profit corporation licensed to do business in the Commonwealth of Pennsylvania and has a registered address at 1901 Market St, Philadelphia, PA 19103-1480.

4.    Defendant, QCC Insurance Company, is a Pennsylvania for-profit corporation licensed to do business in the Commonwealth of Pennsylvania and has a registered address at 1901 Market St, Philadelphia, PA 19103-1480.

5.    Defendant, Independence Blue Cross, LLC, is a Pennsylvania for-profit corporation licensed to do business in the Commonwealth of Pennsylvania and has a registered address at 1901 Market St, Philadelphia, PA 19103-1480.

## II.    JURISDICTION AND VENUE

5.    This Court has subject matter jurisdiction over all claims set forth in this Complaint because the claims arise out of actions that occurred in the Commonwealth of Pennsylvania.

- 2 -

32998601.1

Case ID: 260100045

6.      The Court has personal jurisdiction over Defendants because they are all incorporated under the laws of the Commonwealth of Pennsylvania and carry on a continuous and systematic part of their general business within the Commonwealth. 42 Pa. C.S. § 5301(a)(2). Furthermore, the Defendants have signed a contract, which under Section 20.10, provides consent to enforcement in the Commonwealth of Pennsylvania. *Id*.

7.      Venue properly lies in Philadelphia County pursuant to Pa. R. Civ. P. 1006(a). Venue is proper under Pa. R. Civ. P. 1006(a)(1) because Defendants maintain their registered offices in Philadelphia County and may be served there. In addition, because this action asserts multiple causes of action against the same Defendants, venue is proper in Philadelphia County for all claims pursuant to Pa. R. Civ. P. 1006(f), which permits an action to be brought in any county in which any one of the causes of action could have been brought.

III.    **FACTUAL BACKGROUND**

7.      On January 1, 2017, ICPA and Independence signed an Ancillary Provider Agreement (herein referred to as the "Agreement") to "provide Covered Services to Members of the Benefit Programs of Independence." A copy of the Agreement is attached as **Exhibit 1**.

8.      The Agreement is a participation agreement in which ICPA agreed to provide services to Independence members and Independence, in turn, agreed to pay ICPA for its services.

9.      Independence has consistently treated ICPA as a single contracting entity, and not as separate or location-specific providers, for purposes of contracting, authorization, and reimbursement. By way of example, Independence issued a prior authorization for services rendered to Patient A to ICPA as an entity, notwithstanding that the services were requested and performed at ICPA's Jenkintown location. A true and correct copy of the authorization, with appropriate redactions, is attached hereto as **Exhibit 2**.

- 3 -

32998601.1

*Underpayment Issue*

10.    Section 3 of the Agreement governs payment and billing for Covered Services. Section 3.1, entitled "Compensation Rates," provides that "[c]ompensation to Provider for Covered Services provided to Members shall be the lesser of (i) Provider's billed charges, or (ii) the standard Independence fee schedule for commercial … or Medicare Advantage Products, as applicable."

11.    Exhibit B to the Agreement governs reimbursement for Covered Services. Section 2.5 of Exhibit B of the Agreement, establishes reimbursement rates for drug therapies: "Once CMS releases an applicable ASP rate, Provider's reimbursement for drug therapies that are Covered Services under this Agreement will convert to ASP + 20%, as outlined in Attachment A to Exhibit B." This provision governs reimbursement for Covered Services reimbursed on an ASP basis.

12.    The Agreement therefore requires Independence to reimburse Covered Services based on the federal Average Sales Price ("ASP"), a benchmark published quarterly by the Centers for Medicare and Medicaid Services ("CMS"), plus a twenty percent (20%) contractual markup. This ASP + 20% reimbursement obligation is mandatory and not discretionary.

13.    Although the Agreement references Attachment A to Exhibit B, no such attachment specifying alternative ASP percentages was included with the Agreement.

14.    The Covered Services at issue consist of infusion and injectable drug therapies rendered at ICPA's ambulatory infusion center locations. Under the Ancillary Provider Agreement, however, reimbursement is governed by the nature of the Covered Services and the contractual reimbursement methodology, not by the physical site at which the infusion occurred.

15.    Exhibit B defines Covered Services to include Home Infusion Therapy, Injectable Therapy, Hemophilia Services, and Other Services for Home Drug Therapies, and provides that

- 4 -

Case ID: 260100045

Independence and ICPA "are only contracting for the services set forth in this Exhibit B." Covered Services are to be reimbursed in accordance with Exhibit B's reimbursement provisions, which is the ASP + 20% requirement.

16.     Section 1.7 of Exhibit B defines "Injectable Therapy" as intramuscular or subcutaneous drug therapies administered by a healthcare provider, Member, or caregiver, and does not restrict Covered Services based on location of administration.

17.     Beginning no later than 2023 and continuing thereafter, Independence systematically underpaid ICPA's claims by reimbursing Covered Services at ASP + 17%, or lower rates, rather than the contractually required ASP + 20%, and in some other instances, by applying fee schedules applicable to professional or ambulatory providers that are inconsistent with the Agreement.  Both actions were in breach of the payment terms in the parties' Agreement.

18.     On or around January 2025, ICPA contacted Independence regarding concerns that Independence was paying ICPA on a fee schedule associated with ambulatory infusion, even though the contract with Independence was set up on a home infusion fee schedule. As a result, ICPA stated that the application of the incorrect fee schedule resulted in incorrect fee amounts being paid for services.

19.     The parties held a call in or around April 2025 to discuss the reimbursement issues. ICPA made multiple attempts to schedule a follow-up call in May 2025, which were ultimately cancelled by Independence. On or about June 2, 2025, ICPA again contacted Independence to request a status update regarding correction of the underpayments and repapering of the Agreement. Independence advised that it was awaiting additional information and recommendations from its reimbursement team and would respond thereafter. Despite repeated

- 5 -

Case ID: 260100045

follow-up inquiries by ICPA throughout June, July, and August 2025, Independence failed to provide any substantive response or resolution.

20. On April 3, 2025, an agent of Independence sent a written communication acknowledging that ICPA[1] had been placed on an ancillary agreement with home infusion exhibits and reimbursement provisions at the inception of the contractual relationship. In that communication, Independence further stated that "there's several things that we need to do to clean up this agreement." A true and correct copy of this communication is attached hereto as **Exhibit 3**. This admission confirms that Independence initially treated the home infusion agreement as the governing contract for ICPA.

21. Despite acknowledging reimbursement errors, Independence failed to timely correct the underpayments. On or about September 11, 2025, Samuel Barnes, Chief Managed Care Officer of the parent company of ICPA, provided Independence with an initial estimate of underpayments totaling $563,000.00. That communication expressly identified itself as a "formal notice for Dispute Resolution under Section 20.14" of the Agreement.

22. Thereafter, Independence requested and received detailed supporting data from ICPA. Specifically, on or about October 14, 2025, ICPA provided Independence with an updated underpayment analysis totaling approximately $2.15 million which contained claims from 2023 to 2025. A copy of this underpayment analysis is attached as **Exhibit 4**.

23. The underpayment analysis identified each affected claim, the amount reimbursed by Independence, and the amount that should have been paid had Independence applied the contractually required ASP + 20% rate. Based on those calculations, and upon information and belief, Independence underpaid ICPA a total of $2,158,053.00 for Covered Services.

---

[1] In the email, the contract is listed under a "Dr. Singh". Dr. Singh was the owner of ICPA prior to its current owner and serves as its Medical Director.

32998601.1

Case ID: 260100045

24.     Independence conceded that some underpayments had occurred and stated that it would "go back to June 2023 for payments" and verify underpayments within an 18-month lookback period pursuant to Section 3.11(b) of the Agreement. Despite these representations, Independence failed to remit payment for the underpaid claims it acknowledged were incorrectly reimbursed.

25.     On December 15, 2025, after nearly a year of unsuccessful efforts to resolve the underpayments informally, counsel for ICPA sent a written demand letter to Independence pursuant to Sections 20.6 and 20.14 of the Agreement. The letter provided formal notice of Independence's underpayment of claims, summarized the parties' prior communications, reiterated that Independence had applied reimbursement rates lower than those required under the Agreement, and demanded settlement of the underpaid claims through amicable and informal negotiations.

26.     Independence failed to cure the underpayments or remit the amounts owed following receipt of the notices sent in September, October and December 2025. As a result, Independence remains in breach of the Agreement and continues to withhold reimbursement for Covered Services that were properly rendered, billed, and reimbursable at ASP + 20% under the Agreement, in an amount no less than $2,158,053.00.

**27.**     As a direct result of Independence's breach of the Agreement, ICPA has experienced damages in an amount no less than $2,158,053.00.

### *Patient A*

28.     The services at issue for Patient A were provided by ICPA at its Jenkintown Office. Patient A was a member of the IBC Personal Choice 65 Elite plan, which is offered and administered by Defendants.

- 7 -

32998601.1

29.     The services at issue involve a subcutaneous injection of Stelara (alternatively known as "Ustekinumab"), a specialty biologic medication used to treat certain autoimmune conditions. Stelara is billed using Procedure Code J3357.

30.     According to Section 1.21 of the Agreement, certain healthcare services require preapproval or precertification from Independence prior to being rendered. The Agreement provides that the participating providers must obtain such approval to confirm coverage for specified healthcare services before providing them to members.

31.     According to Section 3.5 of the Agreement, participating providers are required to verify member eligibility prior to providing covered services. The Agreement further provides that Independence shall make a good faith effort to confirm the eligibility of any member when such eligibility is in question.

32.     Upon information and belief, the Provider Engagement, Analytics & Reporting ("PEAR") portal is an online platform operated by Independence that allows participating providers to manage administrative and clinical functions related to member services. Through the PEAR portal, providers can verify member eligibility and benefits, submit and track precertification requests, review claim status, and communicate directly with Independence regarding coverage and utilization management.

33.     Consistent with Section 3.5 of the Agreement, ICPA contacted Independence prior to providing the services at issue to confirm Patient A's eligibility and benefits.

34.     On January 13, 2023, ICPA performed an eligibility, and benefits check through the PEAR portal and by telephone call to 1-800-ASK-BLUE (Reference Nos. I-112425747 and I-112431096). During these communications, Independence informed ICPA that Patient A met the

- 8 -

Case ID: 260100045

applicable medical policy requirements and that prior authorization was required for Procedure Code J3357.

35.    Following receipt of this information, ICPA submitted a prior authorization request for Procedure Code J3357 through the PEAR portal on January 17, 2023. Independence approved this prior authorization request for seven (7) visits covering the period of January 17, 2023, through January 16, 2024, via a Notice of Coverage Approval for Authorization No. EXT-9080994

36.    After obtaining proper prior authorization from Independence, ICPA administered an infusion of Stelara to Patient A on January 24, 2023, March 21, 2023, May 17, 2023, and July 12, 2023. For each service provided to Patient A, ICPA submitted a claim to Independence.

37.    Independence inexplicably denied each of these claims by issuing an Electronic Remittance Advice ("ERAs"). According to the ERAs for the relevant dates of service, Independence denied coverage based on its determination that Procedure Code J3357 is not covered under Patient A's current benefit plan.

38.    ICPA contacted Independence multiple times following the claim denials to provide documentation confirming prior authorization, medical policy compliance, and eligibility verification for the services rendered. ICPA submitted appeals through the PEAR portal and by telephone in accordance with the procedures required under the Agreement.

39.    Independence upheld its prior denials, maintaining that the services were excluded from coverage under Medicare Part B and by Independence's medical policy.

40.    ICPA has exhausted all administrative appeal rights and remedies available under the Agreement.

41.    ICPA subsequently sent Independence a demand letter on January 17, 2025, disputing the improper denials of payment for the authorized services.

32998601.1

Case ID: 260100045

42.    Independence responded by letter, dated March 7, 2025, asserting that the claims were correctly denied on the basis that Procedure Code J3357 is only covered under Medicare Part D drug and not covered under the applicable benefit plan at an outpatient infusion setting.

43.    To clarify the presumed basis of Independence's position, Medicare Part B and Medicare Part D are separate components of the Medicare program that cover different settings of drugs and services. Part B covers clinician-administered drugs, such as injections or infusions provided in a doctor's office, hospital outpatient department, or as in the present case, at an Infusion Suite. Whereas Part D covers outpatient prescription drugs that patients self-administer at home, such as oral medications or self-injectable drugs obtained from a pharmacy.

44.    However, the authorization issued by Independence directly contradicts their position as it explicitly approved Ambulatory Infusion Suite Therapy for the administration of Ustekinumab in the form of a subcutaneous injection, which is a service covered under Part B when performed in a clinical setting. This confirmation demonstrates that Independence was aware, at the time it explicitly authorized the treatment, that the medication would be administered in an Ambulatory Infusion Suite under the Part B benefit and not as a self-administered, at-home Part D drug.

45.    Furthermore, according to Independence's Medical Policy Bulletin No. MA08.042j, which governs coverage determinations for Stelara, the medication may be covered under a member's medical benefit (Part B) when the treatment meets the medical necessity, dosing, and frequency requirements outlined in the policy. A copy of this Medical Policy Bulletin is attached as **Exhibit 5**.

46.    Patient A's circumstance met the medical policy requirements for coverage under the Medical Policy Bulletin.

- 10 -

47.     Independence's employees agreed with ICPA personnel on two separate phone calls that Patient A's circumstances met the medical policy.

## COUNT I
## BREACH OF CONTRACT (UNDERPAYMENT ISSUE)

48.     Plaintiff repeats and realleges each allegation set forth in the preceding paragraphs as if fully set forth herein.

49.     Plaintiff and Defendants entered into a valid and enforceable written Agreement, pursuant to which Defendants were obligated to reimburse Plaintiff for medically necessary Covered Services rendered to Defendants' Members in accordance with the reimbursement provisions set forth in the Agreement.

50.     Under the Agreement, Defendants were required to reimburse Covered drug therapies based on the applicable CMS-published Average Sales Price and to apply a twenty percent (20%) contractual markup to that benchmark once the applicable ASP rate became available.

51.     Plaintiff fully complied with all material obligations under the Agreement with respect to the underpaid claims, including rendering medically necessary Covered Services, submitting clean and timely claims using proper coding, and complying with all applicable billing and administrative requirements.

52.     Notwithstanding Plaintiff's compliance, Defendants reimbursed Plaintiff's claims at rates lower than contractually required, including by reimbursing Covered Services at ASP-based rates below the required ASP + 20% from the period of 2023 to 2025.

53.     Defendants' application of reduced reimbursement rates constituted a material breach of the Agreement and resulted in systematic underpayment of hundreds of properly submitted claims for Covered Services.

- 11 -

Case ID: 260100045

54.     Defendants were placed on notice of the underpayments, acknowledged that some reimbursement errors existed, and received detailed supporting data quantifying the amounts owed, but nevertheless failed to cure the underpayments or remit the amounts due.

55.     As a direct and proximate result of Defendants' breach of the Agreement, Plaintiff has sustained damages in an amount no less than $2,158,053.00, representing the difference between the amounts Defendants paid and the amounts Defendants were required to pay under the Agreement at ASP + 20%.

56.     Section 3.3 of the Agreement governs payment obligations and provides that any interest due to ICPA for Commercial Benefit Programs is to be paid by Independence in accordance with applicable state and federal law and regulation. Under Pennsylvania's Quality Health Care Accountability and Protection Act, licensed insurers and managed care plans are required to pay "clean claims" within forty-five (45) days of receipt. See 40 P.S. § 991.2166(a). If payment of a clean claim is not made within that time period, the statute requires the insurer to pay interest at a rate of ten percent (10%) per annum on the amount owed. See 40 P.S. § 991.2166(b). Accordingly, under both the Agreement and Pennsylvania law, interest at a rate of ten percent (10%) per annum accrues on amounts Independence failed to timely reimburse.

57.     Defendants breached the Agreement by failing and refusing to pay properly authorized, medically necessary, and clean claims within the time required by the Agreement and applicable law.

### COUNT II
### CLAIM IN THE ALTERNATIVE FOR QUANTUM MERUIT
### (UNDERPAYMENT ISSUE)

58.     Plaintiff repeats and realleges each allegation set forth in the preceding paragraphs as if fully set forth herein.

32998601.1

Case ID: 260100045

59.     In the alternative to Plaintiff's breach of contract claim, and only in the event the Court determines that no enforceable contract governs Defendants' reimbursement obligations for the Covered Services at issue, Plaintiff rendered valuable services to Defendants.

60.     At Defendants' request and for Defendants' benefit, Plaintiff provided medically necessary infusion and injectable drug therapy services to Defendants' Members at Plaintiff's infusion center locations throughout the Commonwealth of Pennsylvania, including at its Philadelphia and Jenkintown locations.

61.     Defendants consistently treated Plaintiff as a single contracting and rendering entity, and not as separate or location-specific providers, for purposes of authorization, claims administration, and reimbursement.

62.     By way of example, Defendants issued a prior authorization for services rendered to Patient A to Plaintiff as an entity, notwithstanding that the services were requested and performed by Plaintiff's Jenkintown location. Defendants thereby requested and authorized the services from Plaintiff as an entity and accepted the benefits of those services.

63.     Plaintiff furnished the services with the reasonable expectation that it would be compensated for the fair and reasonable value of the services rendered.

64.     Defendants were aware that Plaintiff was performing the services, accepted and retained the benefit of those services, and reimbursed Plaintiff for the services at rates below their fair and reasonable value.

65.     Defendants benefited from Plaintiff's services, including by satisfying their obligations to provide covered healthcare services to their Members, avoiding disruption in Members' care, and shifting the cost of those services to Plaintiff through systematic underpayment.

32998601.1

Case ID: 260100045

66.     At no time did Defendants direct Plaintiff to stop providing the services or advise Plaintiff that the services would not be reimbursed at their reasonable value.

67.     Defendants' acceptance and retention of the benefits of Plaintiff's services, after requesting, authorizing, and accepting those services from Plaintiff as an entity, without paying the fair and reasonable value of those services is unjust and inequitable.

68.     The fair and reasonable value of the services Plaintiff provided to Defendants exceeds the amounts Defendants paid and is no less than $2,158,053.00.

69.     Plaintiff demanded payment from Defendants for the underpaid services, but Defendants failed and refused to pay the full reasonable value owed.

70.     As a direct and proximate result of Defendants' failure to compensate Plaintiff for the reasonable value of its services, Plaintiff has suffered damages in an amount no less than $2,158,053.00, together with interest, costs, and other applicable relief.

**COUNT III**
**CLAIM IN THE ALTERNATIVE FOR UNJUST ENRICHMENT**
**(UNDERPAYMENT ISSUE)**

71.     Plaintiff repeats and realleges each allegation set forth in the preceding paragraphs as if fully set forth herein.

72.     In the alternative to Plaintiff's claims for breach of contract, and only in the event the Court determines that no enforceable contract governs Defendants' reimbursement obligations for the Covered Services at issue, Plaintiff conferred substantial benefits upon Defendants.

73.     At Defendants' request and with Defendants' knowledge and consent, Plaintiff provided medically necessary infusion and injectable drug therapy services to Defendants' Members at Plaintiff's infusion center locations throughout the Commonwealth of Pennsylvania.

- 14 -

32998601.1

74.     Defendants consistently treated Plaintiff as a single contracting and rendering entity, and not as separate or location-specific providers, for purposes of authorization, claims administration, and reimbursement.

75.     By way of example, Defendants issued a prior authorization for services rendered to Patient A to Plaintiff as an entity, notwithstanding that the services were requested and performed at Plaintiff's Jenkintown location, thereby requesting, authorizing, and accepting the benefits of Plaintiff's services from Plaintiff as an entity.

76.     Plaintiff fully performed all services requested by Defendants in good faith and in reasonable reliance on Defendants' representations, authorizations, and course of dealing.

77.     Defendants knowingly accepted, retained, and enjoyed the benefits of Plaintiff's services, including by satisfying their obligations to provide covered healthcare services to their Members, while reimbursing Plaintiff at rates below the fair and reasonable value of those services.

78.     Defendants did not object to Plaintiff's provision of the services, did not advise Plaintiff to cease rendering the services, and did not disclose that Defendants would retain the benefits of the services without paying their reasonable value.

79.     Plaintiff demanded payment for the services rendered, including through written correspondence and formal dispute notices, but Defendants wrongfully failed and refused to pay the full and reasonable value of the benefits conferred.

80.     Under these circumstances, Defendants' retention of the benefits of Plaintiff's services without full payment violates fundamental principles of equity, justice, and good conscience.

81.     As a direct and proximate result of Defendants' unjust enrichment, Plaintiff has suffered damages in an amount no less than $2,158,053.00, representing the value of the benefits

- 15 -

Case ID: 260100045

conferred upon and retained by Defendants, together with interest, costs, and other applicable relief.

## COUNT IV
## BREACH OF CONTRACT (PATIENT A)

82.     Plaintiff repeats and realleges each allegation set forth in the preceding paragraphs as if fully set forth herein.

83.     Plaintiff and Defendants entered into a valid and enforceable written Agreement whereby Defendants were obligated to reimburse Plaintiff for medically necessary covered services rendered to Members, including those performed for Patient A at issue.

84.     Plaintiff fully complied with all obligations under the Agreement to provide services to Patient A, including verifying eligibility and benefits, obtaining prior authorization, submitting timely and complete claims, and pursuing all administrative appeals required under the Agreement.

85.     According to Independence's own Medical Policy Bulletin, Stelara can be covered under the medical benefit where treatment is medically necessary. Patient A satisfied all such requirements, as the treatment was medically necessary and consistent with Independence's stated criteria.

86.     Independence issued express prior authorization for Stelara infusions to Patient A approving the services at issue and confirming medical policy compliance before treatment was rendered. Independence also confirmed Patient A's eligibility and benefits on multiple occasions through telephone communications and inquiries made via the PEAR portal. Having granted authorization and repeatedly verified eligibility, Independence waived any coverage limitation or exclusion related to ambulatory infusions of Stelara as a basis for denial.

- 16 -

87.     Despite these facts, Independence denied payment for the authorized and medically necessary services, asserting that the medication was only a Part D drug and excluded from coverage. This denial was inconsistent with the terms of the Agreement, the prior authorization issued, and Independence's own medical policies.

88.     Defendants breached the Agreement by failing and refusing to pay properly authorized, medically necessary, and clean claims within the time required by the Agreement and applicable law.

89.     Section 3.3 of the Agreement governs payment obligations and provides that any interest due to ICPA for Commercial Benefit Programs is to be paid by Independence in accordance with applicable state and federal law and regulation. Under Pennsylvania's Quality Health Care Accountability and Protection Act, licensed insurers and managed care plans are required to pay "clean claims" within forty-five (45) days of receipt. See 40 P.S. § 991.2166(a). If payment of a clean claim is not made within that time period, the statute requires the insurer to pay interest at a rate of ten percent (10%) per annum on the amount owed. See 40 P.S. § 991.2166(b). Accordingly, under both the Agreement and Pennsylvania law, interest at a rate of ten percent (10%) per annum accrues on amounts Independence failed to timely reimburse.

90.     As a direct and proximate result of Defendants' breach, Plaintiff has sustained damages in the amount of $75,954.27, plus interest, representing the unpaid claims for the authorized and medically necessary services rendered to Patient A.

## COUNT V
## PROMISORRY ESTOPPEL (PATIENT A)

91.     Plaintiff repeats and realleges each allegation set forth in the preceding paragraphs as if fully set forth herein.

- 17 -

Case ID: 260100045

92.    On or about January 13, 2023, Independence, through its employees and agents, represented to Plaintiff that Patient A met the applicable medical policy requirements for Stelara and that the services would be covered under Patient A's benefit plan.

93.    Independence subsequently issued written prior authorization for Patient A approving the medication for "Ambulatory Infusion Suite Therapy" in an office setting.

94.    The written authorization and verbal assurances from Independence's representatives constituted a clear and definite promise that ambulatory infusion of Stelara was a covered service under Patient A's benefit plan.

95.    Defendants expected or should have reasonably expected that Plaintiff would rely upon these representations and authorizations, and that such assurances would induce Plaintiff to render services to Patient A and incur costs in reliance on Defendants' statements.

96.    Plaintiff reasonably relied upon Defendants' representations and authorizations, including confirmations of eligibility and medical policy compliance obtained through the PEAR portal and by telephone, and the written prior authorization itself, in deciding to administer Stelara and provide services to Patient A.

97.    Plaintiff incurred substantial costs in acquiring and administering the injections to Patient A.

98.    Plaintiff's reliance was reasonable and consistent with the requirements of the Agreement, which directs providers to obtain prior authorization and verify Member eligibility before rendering services.

99.    Having issued prior authorization and confirmed coverage parameters through its own representatives and systems, Independence induced Plaintiff to act to its detriment by administering Stelara to Patient A and incurring the associated expenses.

- 18 -

Case ID: 260100045

100.    Defendants have failed and refused to perform according to their representations and authorizations by denying payment for the authorized and medically necessary services rendered.

101.    As a proximate result of Defendants' failure to honor their promises and authorizations, Plaintiff has suffered and will continue to suffer damages in an amount to be determined at trial. An injustice to Plaintiff can be avoided only by enforcing Defendants' promises and representations and requiring payment for the authorized services provided.

102.    As a direct and proximate result of Independence's actions and representations, Plaintiff has suffered damages in the amount of $75,954.27 for the authorized and medically necessary services rendered to Patient A.

## COUNT VI
## NEGLIGENT MISREPRESENTATION (PATIENT A)

103.    Plaintiff repeats and realleges each allegation set forth in the preceding paragraphs as if fully set forth herein.

104.    Independence, through its employees, agents, and communications via the PEAR portal, represented to Plaintiff that Patient A met the applicable medical policy requirements and that the administration of Stelara was an authorized and covered service under Patient A's benefit plan.

105.    Independence made these representations under circumstances in which it knew or should have known that they were false or inconsistent with its subsequent position that Stelara was excluded from coverage as a Part D drug.

106.    Independence made these representations with the intent to induce Plaintiff to rely upon them in providing the authorized services to Patient A.

- 19 -

32998601.1

- 20 -

107.    Plaintiff justifiably relied upon Independence's representations and authorizations in providing the services, incurring costs, and refraining from seeking alternative arrangements for treatment or payment.

108.    As a direct and proximate result of Independence's misrepresentations, Plaintiff suffered injury and damages in the amount of $75,954.27, representing the unpaid value of the authorized and medically necessary services rendered to Patient A.

32998601.1

Case ID: 260100045

**WHEREFORE,** Plaintiff seeks judgment to be entered in its favor and against the Defendant as follows:

A. For Counts I, II, and III, judgment to be entered in favor of Plaintiff and against Defendants in the amount of $2,158,053.00;.

B. For Counts I, II, and III, a declaratory judgment declaring that Defendants are contractually obligated to reimburse Plaintiff for Covered drug and infusion therapy services at ASP + 20% pursuant to the Ancillary Provider Agreement, and that Defendants' reimbursement of such services at rates below ASP + 20% constitutes a breach of the Agreement;

C. For Counts IV, V, and VI, judgment to be entered in favor of Plaintiff and against Defendants in the amount of $75,954.27;

D. For all Counts, an award of pre-judgment and post-judgment interest as permitted by the Agreement and applicable law;

E. For all Counts, an award of costs of suit and such other relief as this Court deems just and equitable.

DATED:  December 31, 2025                    **BARCLAY DAMON LLP**


By:    /s/ *Brad M. Gallagher*
            Brad M. Gallagher

*Attorneys for Plaintiff*
Barclay Damon LLP
80 State Street
Albany, New York  12207
Telephone  (518) 429-4262

Case ID: 260100045

## VERIFICATION

I, Samuel Barnes, the Chief Managed Care Officer at Infusion Services Management, LLC d/b/a Vivo Infusion, the parent company of Infusion Center of Pennsylvania, LLC, and an authorized signatory of Infusion Center of Pennsylvania, LLC, hereby state that the facts above set forth are true and correct (or are true and correct to the best of my knowledge, information and belief). I understand that the statements herein are made subject to the penalties of 18 Pa.C.S. § 4904 relating to unsworn falsification to authorities.

_____
**SAMUEL BARNES**
**CHIEF MANAGED CARE OFFICER**

Dated: December 31, 2025

31237121.1

Case ID: 260100045

# EXHIBIT 1

Case ID: 260100045

## ANCILLARY PROVIDER AGREEMENT

**THIS** Ancillary Provider Agreement ("Agreement") is made and entered into between the provider identified on the Execution Page ("Provider") and Independence Hospital Indemnity Plan, Inc., Keystone Health Plan East, and QCC Insurance Company (collectively referred to herein as "Independence") is effective as of the date identified on the Execution Page (the "Effective Date").   Provider and Independence may be individually referred to herein as a "Party" and collectively referred to herein as the "Parties."

**WHEREAS**, Provider is an ancillary healthcare provider that provides professional health care services, facility services, and/or medical products and supplies;

**WHEREAS**, Independence is part of a network of  health maintenance organizations (HMOs), point of service (POS), preferred provider organizations (PPOs),  insurance companies, and third party administrators (TPAs) (hereinafter referred to as Affiliates and defined herein), which administer Benefit Programs of all types; and

**WHEREAS**, Independence and Provider mutually desire to enter into an agreement whereby Provider shall provide Covered Services to Members of the Benefit Programs of Independence, as more explicitly described hereafter.

**NOW THEREFORE**, in consideration of the mutual covenants stated herein and other good and valuable consideration, the Parties hereto, intending to be legally bound, hereby agree as follows:

### SECTION 1.  DEFINITIONS

The capitalized terms used in this Agreement shall have the following meanings:

1.1     Affiliates. The Affiliates are any corporation or other organization that is or becomes owned, affiliated or controlled, either directly or through parent, affiliate or subsidiary corporations by Independence Blue Cross, LLC or under common control with Independence Blue Cross, LLC and is listed in Exhibit A, as may be amended from time to time by Independence. The Affiliates may provide, arrange or administer one or more Benefit Programs on behalf of themselves or other Affiliates. Unless otherwise specified in this Agreement or any other attachment thereto, references to "Independence" shall include Independence and Affiliates.

1.2     Benefit Program. The health insurance contracts, managed care programs, or other types of health care and health care administrative services or programs which are provided by or managed by Independence and with which Provider participates as set forth in Exhibit A to this Agreement.  These currently include: (i) the Indemnity Benefit Program; (ii) the Non-Medicare Advantage Health Maintenance Organization (HMO) Benefit Program; (iii) the Medicare Advantage HMO Benefit Program; (iv) the Non-Medicare Advantage Preferred Provider Organization (PPO) Benefit Program; and (v) the Medicare Advantage

Page 1 of 50

Case ID: 260100045

PPO Benefit Program. The Non-Medicare Advantage HMO Benefit Program includes, without limitation, commercial fully insured, self-funded, and Federal employee (FEP/FEHBP) Products. The Non-Medicare Advantage PPO Benefit Program includes without limitation, commercial fully insured, self-funded, Federal employee (FEP/FEHBP), and exclusive provider organization ("EPO") Products. Each Benefit Program includes all Products offered under that Benefit Program as of the Effective Date of this Agreement, unless otherwise noted.

1.3     Benefit Program Agreement. The agreement among Independence or Affiliates and an employer, insurer, labor union, trust, State or federal agency (for Medicare and other governmental programs) or other organization or entity, small group employer, or an individual, that specifies Covered Services to be provided to or for the benefit of, or arranged for or reimbursed to or for the benefit of Members, the terms and conditions under which those Covered Services are to be provided or reimbursed, and which is consistent with the applicable Benefit Program Requirements.

1.4     Benefit Program Requirements. The rules, procedures, policies, protocols and other conditions to be followed by Participating Providers and Members with respect to providing and receiving Covered Services under a particular Benefit Program.

1.5     Capitation Compensation. To the extent applicable to the compensation payable to Provider under this Agreement, the per Member per month (PMPM) payment, payable monthly for each Member who has selected or been assigned to Provider.

1.6     Clean Claim. A claim for payment for a Covered Service provided to an eligible Member on the date of service, which claim is accepted by Independence's Electronic Data Interchange ("EDI") system as complete and accurately submitted, and is consistent with the Clean Claim definition set forth in applicable federal or State laws and regulations.

1.7     Coinsurance - The percentage of the reimbursement for Covered Services that a Member is obligated to pay under a particular Benefit Program and Benefit Program Agreement.

1.8     Copayment. That portion of the reimbursement for certain Covered Services that a Member is obligated to pay as a fixed dollar amount each time such a Covered Service is provided under a particular Benefit Program and Benefit Program Agreement.

1.9     Covered Services. Medically Necessary health care services and supplies furnished by Provider, which Provider is contracted by Independence to provide in accordance with this Agreement and identified in the Exhibits hereto, and for which a Member has coverage pursuant to the applicable Benefit Program or Benefit Program Agreement. The Parties hereto understand and agree that to the extent the Member's Benefit Program excludes certain services or limits the Member's choice of participating providers, such services are not considered Covered Services under this Agreement for such Member.

1.10    Deductible. A specified dollar amount that a Member is obligated to pay for

Page 2 of 50

Case ID: 260100045

Covered Services under a particular Benefit Program or Benefit Program Agreement.

1.11    Emergency. The sudden onset of a medical or psychiatric condition manifesting itself in acute symptoms of sufficient severity or severe pain, such that a prudent layperson who possesses an average knowledge of health and medicine could reasonably expect the absence of immediate medical attention to result in:

(a)    placing the Member's health, or in the case of a pregnant Member, the health of the Member or unborn child, in jeopardy;

(b)    serious impairment to bodily functions; or

(c )    serious dysfunction of any bodily organ or part.

Emergency shall also include any condition that may require treatment or attention as required under the "anti-dumping" provisions of the Medicare Act, 42 U.S.C. Section 1395dd or Section 8 of the Act of July 8, 1989 Pub.L. 408, No. 89, 35 P.S. Section 449.8 (Purdon Supp. 1991) as may be amended, or any similar statutory or regulatory requirement.

1.12    Exclusive Provider Organization (EPO). A type of Non-Medicare Advantage PPO Benefit Program that requires the use of Participating Providers, except in Emergencies, but does not require Referrals to see Participating Providers.

1.13    Medical Director. A Physician designated by Independence to design and implement quality assurance programs and continuing education requirements, and to monitor utilization of health services by Members.

1.14    Medically Necessary (Medical Necessity). Health care services that a physician, exercising prudent clinical judgment, would provide to a patient for the purpose of preventing, evaluating, diagnosing, or treating an illness, injury, or disease of its symptoms, and that are: (a) in accordance with generally accepted standards of medical practice; (b) clinically appropriate, in terms of type, frequency, extent, site, and duration, and considered effective for the patient's illness, injury, or disease; and (c) not primarily for the convenience of the patient, physician, or other health care provider, and not more costly than an alternative service or sequence of services at least as likely to produce equivalent therapeutic or diagnostic results as to the diagnosis or treatment of that patient's illness, injury, or disease. For these purposes, "generally accepted standards of medical practice" means standards that are based on credible scientific evidence published in peer-reviewed medical literature generally recognized by the relevant medical community, physician specialty society recommendations, and the views of physicians practicing in relevant clinical areas and any other relevant factor.

1.15    Member. An individual who, on the date of service, is eligible to receive Covered Services under a Benefit Program or Benefit Program Agreement.

1.16    Non-Covered Services. Those health care services and supplies which are not Covered Services under an applicable Benefit Program or Benefit Program Agreement or

Case ID: 260100045

which are not contracted by Independence for Provider to provide to Members regardless of Medical Necessity or services which would otherwise be Covered Services but which are determined not to be Medically Necessary. Non-Covered Services include, but are not limited to, services in excess of benefit limitations, services provided by ineligible providers, and services deemed experimental or investigational by Independence in accordance with the Member's Benefit Program and/or Benefit Program Agreement. For purposes of this Agreement, an ineligible provider is a provider who is not qualified due to credentialing, training, licensure and/or scope of practice to provide certain or any Covered Services.

1.17    Participating Provider. A hospital, physician, physician organization, other health care practitioner or organization which has a contractual relationship with Independence to render Covered Services to Members and has been credentialed or recredentialed by Independence and is currently in good standing with Independence and the appropriate State and federal licensing entities, as applicable.

1.18    Payor. Independence, or such other entity which, pursuant to a Benefit Program Agreement with Independence, funds, administers, offers, or arranges to provide Covered Services and which has agreed to act as Payor in accordance with this Agreement. With respect to a self-funded plan covering the employees of one or more employers, the Payor shall be the employer(s).

1.19  Physician. A duly licensed member of the medical profession, practicing within the scope of such license.

1.20    Preventive Care. Preventive Care is healthcare services provided to modify or reduce disease risk factors and promote early detection of disease or precursor states.

1.21    Preapproval/Precertification. The approval which the Primary Care Physician, or other Participating Provider must obtain from Independence or the Out of Area Member's Home Blue Plan, as defined in the Provider Manual, to confirm Independence or the Home Blue Plan's coverage for certain healthcare services as specified in the applicable Benefit Program and this Agreement prior to providing Members or Out of Area Members, as defined in the Provider Manual, with such healthcare services or Referrals.

1.22    Primary Care Physician (PCP). A physician who is a Participating Provider and who is responsible, pursuant to the applicable Benefit Program for providing primary care Covered Services and for coordinating and managing the delivery of Covered Services to Members who have selected or been assigned to such Participating Provider.

1.23    Product(s). A set of Member healthcare benefits that results from the Benefit Program Agreement between Independence and an employer, insurer, labor union, trust, State or federal agency (for Medicare and other governmental programs) or other organization or entity, small group employer, or an individual, including without limitation those products offered directly or through a private, federal or state facilitated health insurance marketplace, as permitted under the federal Patient Protection and Affordable

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

Care Act.  A Product is a subset of a Benefit Program.  For example, Independence has a commercial HMO Benefit Program and there are various Products that are commercial HMO Products, which may differ from one another based on certain factors including without limitation: what is considered a Covered Service, deductible and co-payment amounts, or eligible providers.

1.24    Provider Manual. A manual of Independence policies, procedures and administrative practices published by Independence and made available to Provider via posting an electronic, printable copy on Independence's website or participating provider portal.  Such policies, procedures and administrative practices may be amended by written notice to Provider prior to their incorporation into the Provider Manual. The Provider Manual may be amended from time to time by Independence.

1.25    Quality Management Program. The functions, including but not limited to, credentialing, recredentialing and certification of Participating Providers, site visits, review and audit of medical and other records, medical outcomes, peer review, and Participating Provider appeals and grievance procedures performed or required, as applicable, by Independence, or any other permitted person or entity, to review the quality of Covered Services rendered to Members.  Provider shall be notified on a periodic basis by Independence of changes or additions to such Quality Management Program that are relevant to Provider and the terms of this Agreement.

1.26    Referral. Written or electronic documentation from the Member's Primary Care Physician or other Participating Provider designated by Independence that authorizes Covered Services to be rendered by a Participating Provider or Provider specifically named on the Referral under an applicable Benefit Program and for a specified period of time.

1.27    State. State shall mean: (i)  for purposes of Provider's licensure or provision of health care services, either the Commonwealth of Pennsylvania or the state of New Jersey, whichever is applicable to the particular physical location where Provider's employees or subcontractors are providing the applicable healthcare services; and (ii) (a) for purposes of any and all issues relating to a fully insured commercial Member's Benefit Program Agreement issued in the Commonwealth of Pennsylvania, the Commonwealth of Pennsylvania.

1.28    Utilization Management Program. The functions including, but not limited to Preapproval, Referral, prospective, concurrent and retrospective review, discharge planning, case management and disease management performed or required by Independence, its designee, or any other permitted person or entity, to review and determine whether medical services or supplies which have been or will be provided to Members are Covered Services under the applicable Benefit Program and meet the criteria as Medically Necessary, as applicable.

## SECTION 2.  PERFORMANCE PROVISIONS

Case ID: 260100045

2.1    Provider Representations and Warranties.

(a)    Provider shall complete and submit to Independence the Independence credentialing application, as modified from time to time by Independence, including but not limited to evidence of satisfaction of the requirements set forth in Section 2.1(b) herein. The submitted credentials application is a part of this Agreement. Provider shall not provide Covered Services under this Agreement, and Independence shall have no obligation to pay for such services, until Provider has been credentialed or recredentialed, as applicable, and accepted by Independence.    Provider further agrees to abide by Independence's credentialing and recredentialing policies as well as new credentialing and recredentialing criteria that may be established by Independence from time to time.

(b)    Provider represents and warrants that Provider:

is and shall remain during the Term of this Agreement, to the extent applicable, licensed and/or certified by the State(s) to provide Covered Services and that each of its sites has all applicable governmental licenses, certifications and other authorizations required for it to provide Covered Services under the terms and conditions of this Agreement;

shall maintain accreditation by an accrediting organization acceptable to Independence;

has sufficient professional and administrative resources to fulfill its obligations under this Agreement;

(iv)    shall provide Covered Services in compliance with all applicable local, State, and federal laws, rules, regulations and professional standards of care;

(v)    is fully able without limitation to participate in Medicare under Title XVIII of the Social Security Act, and in Medicaid under Title XIX of the Social Security Act or other applicable State law pertaining to Title XIX of the Social Security Act;

(vi)    shall maintain such licensure, compliance, certification and registration throughout the term of this Agreement; and

(vii)    shall maintain a professional relationship with each Member for whom Provider renders Covered Services, and shall be responsible solely to such Member for the Covered Services it provides.

(c)    Provider shall provide written notice to Independence immediately in the event any of the requirements of Section 2.1(b) fail to be satisfied or maintained by Provider, including in the event Provider receives notice from any State or federal agency of any revocation, termination or limitation of any Provider license, certification or other authorization necessary to provide services under this Agreement.

2.2    Provision of Services.

(a)    Provider agrees to render Covered Services to Members  in accordance with: (i) the terms and conditions of this Agreement; (ii) all laws, rules and regulations

Case ID: 260100045

applicable to Provider regarding the provision of healthcare services to Members; (iii) the Benefit Program Requirements, the Utilization Management Program, Quality Management Program, Benefit Program Requirements and other policies and procedures of the particular Benefit Program(s) under which the Covered Services are rendered, as may be detailed in the Provider Manual; (iv) the same manner, and with the same availability, as services are rendered to other patients without regard to reimbursement; and (v) the clinical quality of care and performance standards that are professionally recognized and/or adopted, accepted or established by Independence.

(b) Provider further agrees that it shall not participate in restrictive or exclusive practice arrangements with other entities which would preclude or substantially interfere with accepting Members enrolled in all Benefit Programs offered by Independence.

(c)     Nothing in this Agreement shall be construed to prohibit, restrict or impede the Provider's ability to freely and openly discuss with Members all available treatment options regardless of whether the services may be considered Covered Services in accordance with this Agreement.

(d) Provider agrees to develop, implement, monitor and maintain standards, policies and procedures to ensure Member confidentiality for Covered Services, in accordance with all applicable State and federal rules and regulations.

2.3     Offices and Hours. Provider shall maintain such offices, facilities, equipment, patient service personnel and allied health personnel as may be necessary to provide Covered Services under this Agreement.  Provider shall provide Covered Services under this Agreement at its offices or facilities or at the homes of Members, as applicable during normal business hours or such other times in accordance with the Member's Benefit Program and shall be available to Members by telephone twenty-four (24) hours a day, seven (7) days a week for consultation on medical concerns.

2.4     Coverage. Provider will arrange for coverage, in the event of an employed or contracted health care professional's illness, vacation or other absence and shall ensure that such coverage conforms to the terms of this Agreement. Provider will ensure that its employed or contracted health professionals will: (a) provide Covered Services in accordance with the terms of this Agreement; (b) will be paid by Provider and not seek compensation from Independence for services if Provider receives compensation from Independence; (c) will not bill Members for Covered Services under any circumstances, except for applicable Copayments as required under the applicable Benefit Program Agreement; and (d) in accordance with the applicable Benefits Program, will obtain Preapproval from Independence and/or Referrals, except in Emergencies, where required or permitted under the applicable Benefits Program, Benefits Program Agreement or as otherwise required by law.

2.5     Non-Discrimination.  Provider shall not discriminate against any Member in the provision of Covered Services hereunder, whether on the basis of the Member's coverage under a Benefit Program, age, sex, sexual orientation, gender identity, race, color, religion,

Page 7 of 50

Case ID: 260100045

ancestry, national origin, disability, handicap, health status, source or amount of payment, utilization of medical or mental health services or supplies or other unlawful basis including, without limitation, the filing by such Member of any complaint, grievance, appeal or legal action against Provider, a Provider or Independence.

2.6    Non-Covered Services. In the event Provider provides Non-Covered Services to Member, Provider shall inform the Member in advance, in writing: (i) of the service(s) to be provided; (ii) that Independence will not pay for or be liable for said services; and (iii) that Member will be financially liable for such services. In the event the Provider does not comply with the requirements of this Section, Provider shall be required to hold the Member harmless in accordance with Section 3.8(a) and Provider shall be responsible for any and all costs to a Member and shall reimburse Members for any such costs or shall be subject to claims set off by Independence for such costs and then Independence will reimburse the Member.

2.7    Services that Require Preapproval.  In the event Provider renders services to a Member which require Preapproval, but for which Provider did not obtain such Preapproval, Provider shall not be eligible for reimbursement for such services and Provider shall hold the Member harmless for such claims in accordance with Sections 3.8(a) and 3.9 of this Agreement.

2.8    Member Grievance, Complaint or Appeal Procedure. Provider shall comply with the applicable Member grievance, complaint or appeal procedures and shall abide by the determination of the applicable Member grievance, complaint or appeal procedure, as described in the Member's Benefit Program Agreement and/or applicable law and which may be modified from time to time by Independence in accordance with applicable law. This includes the Medicare Advantage HMO and/or PPO Member complaint and appeals Process and any other complaint or appeal process applicable to Members under State or federal law, to the extent applicable.

2.9    Payors. Independence may contract, directly or indirectly, with Payors and payment will be made for Covered Services provided by Provider in accordance with this Agreement, including without limitation Section 3.12.

2.10    Subcontracting.  Provider is prohibited from subcontracting for the provision of Covered Services under this Agreement without Independence's prior written consent.  In the event Independence consents in writing to Provider subcontracting for the provision of Covered Services under this Agreement, the following shall apply:

(a)    Provider shall not be permitted to subcontract for entire categories of Covered Services under this Agreement (e.g., Home Health Services);

(b)    Independence will not consent to Provider subcontracting to another Participating Provider where such subcontracting would, in the aggregate, result in greater overall costs to Independence (e.g., Independence would pay more under this Agreement than if the

Page **8** of **50**

Case ID: 260100045

Covered Services were provided under Independence's agreement with such Participating Provider);

(c)    be in writing, comply with all applicable local, State and federal laws and regulations; and be consistent with the terms and conditions of this Agreement, including the requirement that each such subcontractor shall be credentialed/recredentialed before providing services under the terms of this Agreement and shall be required to be a Participating Provider;

(d)    be consistent with the Independence and Member hold harmless language as set forth in Section 3.8(a) hereof; including, but not limited to, representations that Provider shall be financially responsible to the subcontractor for the Covered Services and Independence shall pay Provider for such services on the same basis and at the same rates as if the Covered Services had been provided directly by Provider;

(e)    allow Independence and/or its designee access to such subcontractor's books and records as necessary to verify the nature and extent of the Covered Services furnished and the payment provided by Provider to subcontractor under such subcontract; and be terminable with respect to Members or Benefit Programs by Provider upon request by Independence;

(f)    ensure that all Covered Services provided to Members under such subcontracts shall be specifically identified in each Member's medical record, which shall be maintained in accordance with Section 8 herein; and

(e)    be terminable by Provider with respect to providing Covered Services to Members immediately upon request of Independence, in the event of (i) subcontractor's failure to comply with applicable Utilization Management Program, Quality Management Program and/or credentialing criteria or any other term of this Agreement; or (ii) upon request of Independence.

(f) Provider shall provide Independence with copies of such subcontracts as requested by Independence in writing within ten (10) days of Independence's written request.

2.11    Prohibited Sanctions/Termination.    Independence shall not sanction, terminate or fail to renew Provider's participation for any of the following reasons:

Advocating for Medically Necessary and appropriate health care services for a Member;

(b)    Filing a Grievance (as that term is defined under Pennsylvania Act 68) on behalf of and with the written consent of a Member, or helping a Member to file a Grievance (as that term is defined under Pennsylvania Act 68);

(c)    Protesting an Independence decision, policy or practice which Provider believes interferes with his/her ability to provide Medically Necessary and appropriate health care services; or

Page 9 of 50

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

(d)    Taking another action specifically permitted by Sections 2113, 2121 and 2171 of Pennsylvania's Act 68 (40 P.S. §§991.2001 - 991.2361) or similar State law.

2.12    Services and Locations. Provider shall keep Independence informed regarding its service capabilities and other information regarding Provider's location in accordance with Exhibit B.

2.13    Encounter Data. To the extent applicable, Provider shall also be responsible for submitting encounter data on a timely basis showing all services provided to Members for whom Provider received capitation payments. All such encounter data shall be submitted in a format acceptable to Independence within ten (10) business days after the date services were rendered.

2.14    Medical Staff and Participation. Notwithstanding any provision contained in this Agreement, and to the extent applicable under this Agreement, a Participating Physician may not admit or treat a Member in Provider owned or operated facility unless he/she is a member in good standing of the Provider facility's organized medical staff with appropriate clinical privileges to admit and treat such Member. Provider further agrees to cause its Provider facility-based physicians to become Independence Participating Providers, as applicable.

## SECTION 3. PAYMENT AND BILLING FOR COVERED SERVICES

3.1    Compensation Rates. Compensation to Provider for Covered Services provided to Members shall be the lesser of (i) Provider's billed charges, or (ii) the standard Independence fee schedule for commercial (HMO, PPO, Indemnity, etc.,) or Medicare Advantage Products (HMO, PPO, etc.,), as applicable. Independence may modify the applicable standard reimbursement schedules from time to time. The applicable standard fee schedule shall be based on Provider's participation in Independence's Benefit Programs. For example, during periods that Provider is fully participating in all Independence's Benefit Programs, Provider shall be reimbursed under the "Full Participation" standard fee schedule and during periods where Provider does not fully participate in all Independence Benefit Programs, Provider shall be reimbursed under the "Partial Participation" standard fee schedule.

Provider shall accept as payment in full for Covered Services rendered under this Agreement to Members the amounts payable by Independence as set forth in the applicable reimbursement schedule(s) attached hereto, less Copayment, Coinsurance or Deductible amounts payable by Members in accordance with the applicable Benefit Program or Benefit Program Agreement. All payments to Provider by Independence shall be in accordance with applicable State and federal law and regulation. It is expressly understood that, in this context, Provider acknowledges its obligations to provide care consistent with generally accepted professional standards of care.

Case ID: 260100045

3.2    Billing. Provider agrees to comply with all billing requirements as detailed in the Provider Manual. Where reimbursement is fee for service payment, Provider shall submit claims to Independence in an industry standard, HIPAA compliant electronic format within twelve (12) months after such services are rendered. Provider shall code such Clean Claims to the highest level of specificity applicable to the services being billed.    Where Independence is the secondary payor, such twelve (12) month period shall commence once the primary payor has made payment on or has denied the claim. Independence shall not be under any obligation to pay Provider on any claim not timely submitted. Provider shall not seek payment from any Member in the event Independence fails to pay Provider for a claim not timely submitted.  Provider shall have eighteen (18) months, or such other shorter period as required to comply with a State of Federal governmental program, after the original date Independence adjudicated a Provider claim to submit in writing any request for adjustment or correction of such claim.

3.3    Payment.  Unless the claim is disputed, Independence shall make payment on each of Provider's timely submitted Clean Claims for Covered Services rendered to a Member, within the time required by applicable State or federal law or regulation or such other period of time as may be set forth in the applicable Benefit Program Exhibit to this Agreement or agreed to by the Parties, provided that such time period does not exceed the time required by applicable State or federal law. Claims payments to Provider shall be in accordance with the policies and procedures applicable to the Members' Benefit Program (e.g., Commercial PPO, Medicare Advantage HMO), which shall be announced by Independence from time to time in provider bulletins or other communications that may be incorporated and/or published in the Provider Manual. Independence shall have the right to set off claim payments to Provider by any amount owed by Provider to Independence. Provider shall not be entitled to reimbursement if it is subsequently found that a Member's coverage under an applicable Benefit Program Agreement was terminated or lapsed prior to the date of service, regardless of any Preapprovals. Independence shall have the right to deny payments to Provider in the event Independence reasonably determines that Provider or its designee, in connection with the billing for services or supplies hereunder, knowingly concealed or misrepresented any material fact or circumstance in connection with the claim for such services.  Any interest due Provider by Independence for Commercial Benefit Programs under applicable State and federal law and regulation, shall be paid in accordance with such law and regulation.  Provider understands and agrees that any payments Independence makes directly or indirectly to Provider under this Agreement shall not be made as an inducement to reduce, limit or delay Medically Necessary Covered Services to any Member.

3.4    Performance Guarantees. In the event Independence determines that deficiencies which have been identified and reported in writing to Provider regarding any obligation of Provider under this Agreement, including deficiencies relating to the Quality Management Program, Utilization Review Program, credentialing, recredentialing, provision of medical and other records, cooperation with Independence's audit activities, and financial reporting, have not been corrected within a reasonable period, as set forth in the notice of deficiency to Provider, a final notice shall be sent to Provider  requiring that Provider correct such deficiencies within thirty (30) days of the notice. If such deficiencies are not

Page 11 of 50

Case ID: 260100045

corrected within the thirty (30) day cure period, then Provider's compensation hereunder may be reduced at Independence's discretion up to an amount which equals one percent (1%) of the average compensation Provider receives under this Agreement on an annual basis (the "Deficiency Penalty"), until such deficiencies are corrected. At such time as Provider remedies such deficiencies to the satisfaction of Independence, Independence shall no longer withhold compensation related to those deficiencies and shall return any such compensation it had previously withheld as a Deficiency Penalty.

3.5    Eligibility. Except in an Emergency, Provider shall verify the eligibility of Members before providing Covered Services. Independence shall make a good faith effort to confirm the eligibility of any Member when such is in question.

3.6    Collection of Copayments, Coinsurance and Deductibles. Provider shall collect all applicable Copayments, Coinsurance and Deductibles due from Members and shall not waive or fail to pursue collection of Copayments, Coinsurance and Deductibles from Members without the prior written consent of Independence.

3.7    No Surcharges. Provider shall not charge the Member any fees or surcharges for Covered Services rendered pursuant to this Agreement (except to the extent of applicable Copayments, Coinsurance and/or Deductible). If Independence receives notice of any additional charges, Provider shall fully cooperate with Independence, shall investigate such allegations, and shall promptly refund any payment deemed improper by Independence to the Member or the party who made the payment.

3.8    (a) Member Hold Harmless. Provider agrees, and shall ensure its subcontractors agree, that in no event, including, but not limited to, non-payment, insolvency, or breach of this Agreement, shall Provider or subcontractor bill, charge, collect a deposit from, seek compensation or reimbursement from, or have any recourse against Members or persons other than Independence acting on behalf of Member for Covered Services provided pursuant to this Agreement. To the extent Provider provides Covered Services to dual eligible Members, that is those Members who receive both Medicare Advantage and Medicaid coverage, Provider is prohibited from balance billing these members for any Medicare Advantage cost-sharing charges. Except for dual eligible Members, this provision shall not prohibit collection of Copayments on Independence's behalf or Deductibles made in accordance with the terms of the applicable Benefit Program Agreement between Independence and Members, or charges for Non-Covered Services provided in accordance with Section 2.6 hereof. It is understood that: (i) this Provision shall survive the termination of this Agreement regardless of the cause giving rise to termination and shall be construed to be for the benefit of the Member; and (ii) this provision supersedes any oral or written contrary agreement now existing or hereafter entered into between Provider or Provider and Member or persons acting on their behalf. Provider may not change, amend, or waive this provision. Any attempts to change, amend, or waive this provision are void.

(b) Independence Held Harmless from Provider's Subcontractors. Provider agrees and shall ensure that its subcontractors agree that in no event, including, but not limited to, non-

Case ID: 260100045

payment by Provider, or Provider's insolvency, Independence's or Provider's refusal to pay for services or supplies deemed by it not to meet contractual definitions of Medically Necessary or Covered Services as determined by Independence, shall Provider's subcontractors collect a deposit from, seek compensation, remuneration, or reimbursement from, or have any recourse against Independence. Provider further agrees and shall ensure that subcontractors agree that (i) this provision shall survive the termination of this Agreement regardless of the cause giving rise to termination and shall be construed to be for the benefit of Independence, and that (ii) this provision supersedes any oral or written contrary agreement now existing or hereafter entered into between Provider, its subcontractors and Independence, Members or persons acting on their behalf. Provider and its subcontractors may not change, amend or waive this provision without prior written consent of Independence.

3.9    Conditions for Reimbursement for Non-Covered Services. Provider may bill a Member for Non-Covered Services rendered by Provider to Members only if (a) the Provider satisfies the requirements set forth in Section 2.6 prior to Provider's rendition of such service, or (b) the individual's coverage under an applicable Benefit Program Agreement was terminated or lapsed prior to the date the Non-Covered Services were provided. Neither a Member, nor Independence shall be liable to pay Provider for any Covered Service rendered by Provider to a Member which is determined under a Utilization Management Program not to be Medically Necessary.

3.10    Non-Eligible Member. Provider may bill an individual directly for any services which are provided before an individual becomes a Member or after a Member's coverage under an applicable Benefit Program Agreement has terminated or lapsed. Independence has no obligation under this Agreement to pay for services rendered to individuals who are not Members on the date of service regardless of Referrals, Preapprovals, or other authorizations.

3.11    Retroactive Claim Payment Adjustments/Right of Set Off. Retroactive claim payment adjustments may be made by Independence as follows:

(a)    Eligibility Claims Adjustments. Independence may make retroactive claim payment adjustments where an employer group or Benefit Program Agreement holder notifies Independence after services have been provided and/or Preapproved, that: (i) an individual was not an eligible Member at the time services were provided; or (ii) an individual who was not considered a Member at the time services were provided, but was later determined to be an eligible Member at the time services were provided. Collectively (i) and (ii) are hereinafter referred to as "Eligibility Claims Adjustments." Eligibility Claims Adjustments shall be limited to a period of: (i) ninety (90) days prior to the date Independence received the notice of a change in eligibility from the employer group or Benefit Program Agreement holder for fully insured commercial business; or (ii) twelve (12) months prior to the date Independence received notice of the change in eligibility from the employer group or Benefit Program Agreement holder for self-funded plan Payors. Independence can set off such Eligibility Claims Adjustments against any payments due from Independence to Provider. Notwithstanding the foregoing, Eligibility Claims

Case ID: 260100045

Adjustments may also be made by Independence to comply with the requirements of State or federal government program payors, including without limitation Pennsylvania's Children's Health Insurance Program, FEHBP/FEP and/or Medicare/CMS (hereinafter collectively, "Government Plan(s)"), and Eligibility Claims Adjustments for Government Plans shall be limited to the time period required by the applicable Government Plan. Eligibility Claims Adjustments for Government Plans may also include a situation where Independence temporarily or permanently suspends the eligibility of an individual enrolled in a Government Plan due to such Government Plan withholding or cancelling premium payments to Independence due to State or federal funding or budgetary issues related to such Government Plan.    Independence shall provide Provider with supporting documentation for Eligibility Claims Adjustments; and

(b)    Incorrect Payment Adjustments.  Independence may make retroactive claim payment adjustments to correct overpayments, underpayments or otherwise incorrect or unwarranted payments made by Independence to Provider, including without limitation a claim submitted by Provider, or on behalf of Provider, that is determined to not be supported or substantiated by the applicable Member's medical record as maintained by Provider (collectively hereinafter "Incorrect Payment"), which Independence, its designee, a regulatory agency, or Provider has identified through audit findings or other administrative processes.  Such Incorrect Payment adjustments and Independence's right of set off of such Incorrect Payment adjustments against any other payments due from Independence to Provider under this Agreement are subject to the following: (i) Independence shall provide Provider with claim level detail for each Incorrect Payment set off; (ii) Provider has the right to appeal any such set off made by Independence; (iii) Incorrect Payment set offs are made only against the identified Provider with the tax identification number related to the applicable Incorrect Payment; and (iv) Incorrect Payment set offs shall be limited to a period of eighteen (18) months following adjudication of original claim or to such other shorter or longer time period in accordance with applicable law or State or Federal governmental program.  Notwithstanding the foregoing, Incorrect Payment set offs may also be made by Independence to comply with retractions of claims payments required by a self-funded plan Payor or a Government Plan, and Incorrect Payment set offs shall be limited to the time period required by the applicable Government Plan or self-funded plan Payor agreement.

Independence may make retroactive payment adjustments to payments identified as improper during the course of a fraud investigation in accordance with Section 8.3 "Independence Audit Program" and such payment adjustments are not subject to the time period limitations set forth above and are only limited to the extent limited under applicable law.

With respect to an Incorrect Payment that was due to a claim submitted by Provider or on behalf of Provider that is determined to not be supported or substantiated by the applicable Member's medical record as maintained by Provider or is identified as improper during the course of a fraud investigation in accordance with Section 8.3 "Independence Audit Program", Members shall be held harmless in such situations in accordance with Section 3.11(b) of this Agreement and Provider shall not bill or seek to collect any such retracted

Case ID: 260100045

payments from Members. Provider shall reimburse applicable Members for any Member Cost Sharing associated with such claims and shall provide documentation of such reimbursement to Independence upon request. In addition, Provider agrees to fully indemnify Independence for any cost or penalties that Independence may incur as a result of the submission of unsubstantiated or erroneous claims.

3.12  Other Payor Obligations. It is understood between the Parties that Independence is not a guarantor of payment for other Payors. In the event a Benefit Program Agreement with a self-funded plan Payor is terminated, for any reason, including, but not limited to, the failure of such Payor to fund its self-funded plan in accordance with the terms of the Benefit Program Agreement, Independence will not be responsible for payment of claims that have not been funded by the self-funded plan. Notwithstanding anything to the contrary in this Agreement, Provider may directly bill individuals enrolled in such self-funded plans for services, which are denied by Independence, or for any amounts owed, when a self-funded Payor fails to fund its self-funded plan in accordance with the terms of the Benefit Agreement. Independence shall update its electronic Member eligibility database as soon as reasonably possible to reflect the non-Member status of such self-funded plan's employees. In accordance with this Agreement, including Section 3.10, Provider may directly bill individuals who are not or were not Members on the date of service at issue.

## SECTION 4. OTHER PARTY LIABILITY

4.1    Provider and Independence shall cooperate in the identification of other sources of payment available to Member, such as other health insurance, government programs, liability coverage, motor vehicle coverage or workers compensation coverage as applicable, and shall further cooperate in the determination of primary and secondary liability. Unless otherwise required by the coordination of benefits policies and procedures of any Benefit Program Requirements or applicable State or federal law, the following provisions apply:

(a)    In the event Independence is determined to be the secondary payer for a Covered Service, Independence's payment shall be limited to the amount, if any, Independence would have paid had it been the primary payer reduced by the amount paid by the primary payer. Provider shall accept the primary payment plus Independence's secondary payment as payment in full for all Covered Services furnished to the Member. Such payments shall therefore discharge all obligations of the Member for the Covered Services, except for applicable Copayments, Coinsurance and/or Deductibles which are the Member's responsibility.

(b)    Subrogation. When Independence has paid Provider for Covered Services, then Independence retains the right to recover such payment from applicable third party carriers covering a Member, including self-funded plans, and to retain all such recoveries up to the amount paid to Provider by Independence. Provider agrees to provide Independence with such information as Independence may require to pursue recoveries from such third party

Page 15 of 50

Case ID: 260100045

sources, and to promptly remit to Independence any monies Provider may receive from or with respect to such sources of recovery up to the amount paid by Independence.

(c)  Notwithstanding anything to the contrary herein, if a Member is injured in a Workers Compensation or automobile accident, such primary payor should be billed, but the Member should receive all appropriate medical care in accordance with the applicable Benefit Program Requirements, including necessary Referrals, where applicable, in case such primary payor denies coverage.

## SECTION 5.  MEDICAL AND UTILIZATION REVIEW

5.1    Utilization Management Program:  General. Healthcare services furnished to Members that are covered under the Member's Benefit Program are subject to Independence's Utilization Management Program, policies, procedures and requirements and those of Independence's designee, as applicable, including without limitation those of its self-funded plans or Payors.  For purposes of this Section 5, references to Independence shall also include Independence's designee(s). Provider shall participate in, cooperate with, and abide by decisions related to, Independence's Utilization Management Program, as described in the Provider Manual, including but not limited to notification or Preapproval procedures as may be applicable.  Subject to the language in Section 8.2 regarding additional or multiple hard copies of the same record, Provider shall provide the initial copy of such records and other information at no charge as may be required or requested in accordance with such Utilization Management Programs.

5.2    Utilization Management Requirements.  Provider agrees to participate in, cooperate with and comply with all decisions rendered in connection with Independence's Utilization Management Program as detailed in the Provider Manual.  Provider also agrees to provide such records and other information as may be required or requested under such Utilization Management Program.

5.3    Referrals and Preapproval.

(a)    Where required under an applicable Benefit Program, Provider's furnishing of Covered Services must be pursuant to a Referral by a Participating Provider and/or Preapproval by Independence. Referrals and/or Preapproval is not required in an Emergency.  Where required by an applicable Benefit Program, Preapproval must be obtained prior to providing Members with Covered Services or Referrals. Preapproval is not a guarantee of payment.  For example, if the Member is subsequently found to be ineligible no payment shall be made, regardless of preapproval.  Referrals of health maintenance organization (HMO) Members to non-Participating Providers for non-Emergency services must be Preapproved by Independence in order for such Members to receive coverage for such services and, for non HMO Members, in order for such Members to receive coverage at an in-network level of benefits.

(b)    If all or any part of Covered Services that would otherwise be eligible for payment hereunder are furnished to a Member by Provider, but were not included or specified on a

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

Referral by a Participating Provider and/or Preapproved by Independence as may be required under an applicable Benefit Program Agreement, Provider shall not charge either Independence or the Member for the non-Referred and/or non-Preapproved portion of such Covered Services.

### 5.4    Provider Appeals of Medical Necessity Determinations.

(a)    Appeals of Preapproval/Precertification Denials for Lack of Medical Necessity. In the event that a Preapproval or Precertification request is denied as not Medically Necessary, Provider may engage in the Provider Appeal Processes set forth in the Provider Manual. If the Provider Appeal Processes results in Independence upholding the denial, the Provider may support and/or appeal such denial on behalf of the Member in accordance with the Member's authorization and the Member grievance or appeal process under the Member's Benefit Program, in accordance with applicable State and/or federal regulations.

## SECTION 6.  QUALITY ASSURANCE/QUALITY MANAGEMENT PROGRAMS

6.1    Provider shall cooperate with, participate in and abide by Independence's Quality Management Program and Member grievance, complaint or appeal decisions and procedures, as detailed in the Provider Manual and the applicable Benefit Program. Provider shall be solely responsible for the quality of Covered Services rendered to Members. Such quality assurance program may include the collection and reporting of data from Provider, including performance data for quality improvement activities.

6.2    Provider shall cooperate with Independence in monitoring the quality of services furnished under this Agreement. This includes, but is not limited to, review by Independence, or its designee, of clinical records of Members, Preapproval requests and statistical data relating to Independence Members. Provider shall provide such clinical and other records within ten (10) days of receipt of written notice, and such review data and other information as may be required or requested in accordance with Independence's Quality Management Program. In the event that the standard or quality of care furnished by Provider is found to be deficient under Independence's Quality Management Program, Independence shall give written notice to Provider to correct the specified deficiencies within the time period specified in the notice. Provider shall correct such deficiencies within that time period. If Provider fails to remedy the deficiencies within that time period, Section 3.4 "Performance Guarantees" shall be triggered.

6.3    Selective Medical Review.    Certain services may be subject to review prior to, during or following their performance by Provider due to identified quality or utilization concerns under Independence's Quality Management or Utilization Management Programs ("Selective Medical Review"). Provider shall be provided with advance written notice of any such services requiring Selective Medical Review, the reason for the Selective Medical Review and the expected duration of the Selective Medical Review.

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

## SECTION 7. RELATIONSHIP TO BLUE CROSS AND BLUE SHIELD PLANS

7.1    Provider hereby expressly acknowledges its understanding that this Agreement constitutes a contract between Provider and Keystone Health Plan East and QCC Insurance Company that Keystone Health Plan East and QCC Insurance Company are independent corporations operating under a license from the Blue Cross and Blue Shield Association, an association of independent Blue Cross and Blue Shield Plans, (the "Association") permitting Keystone Health Plan East and QCC Insurance Company to use the Blue Cross Service Mark in a portion of the Commonwealth Pennsylvania, and that Keystone Health Plan East and QCC Insurance Company are not contracting as an agent of the Association.  Provider further acknowledges and agrees that it has not entered into this agreement based upon representations by any person other than Keystone Health Plan East and QCC Insurance Company and that no person, entity or organization other than Keystone Health Plan East and QCC Insurance Company shall be held accountable or liable to Provider for any of Keystone Health Plan East and QCC Insurance Company' obligations to Provider created under this agreement.  This paragraph shall not create any additional obligations whatsoever on the part of Keystone Health Plan East and QCC Insurance Company other than those obligations created under other provisions of this Agreement.

## SECTION 8. RECORD MAINTENANCE AND AUDIT

8.1    Maintenance of Records. Provider shall maintain an adequate system for the collection, processing, maintenance, storage, retrieval and distribution of medical, claims and billing records of all Covered Services furnished to Members in a current, clear, complete, concise, legible, detailed and comprehensive manner, or use such system as provided by the Provider where Participating Provider has privileges and has treated the applicable Member, if Participating Provider is a hospital based physician that is not required to maintain separate medical records apart from the hospital where such Participating Provider is providing Covered Services. Provider agrees that Independence or its authorized representatives shall have the right to review at reasonable times, and upon reasonable notice to Provider, the claims, administrative, financial, billing and medical records pertaining to such services provided to Members subject to the terms and conditions set forth in this Section 8.  Independence and its designees shall review such records in accordance with the confidentiality requirements set forth in Section 9 hereof. The records referred to in this Section 8 shall be, and remain, the property of Provider and shall not be removed or transferred from Provider except in accordance with applicable local, State and federal laws, rules and regulations. Provider shall comply with all applicable State and federal laws, applicable accreditation or Medicare Program standards pertaining to such record-keeping and inspection of such records. Provider shall maintain such records for at least ten (10) years after the rendering of Covered Services (records for a minor child shall be maintained for at least one (1) year after the minor has reached the age of eighteen (18), but in no event, less than ten (10) years. Provider shall maintain such financial, administrative and other records as may be necessary for compliance by Provider with all applicable local, State and federal laws, rules and regulations and the terms of this Agreement.

Page **18** of **50**

Case ID: 260100045

8.2    Independence Requests for Records. Requests  made by Independence or an Independence designee for medical, claims, financial or billing records for purposes of claims adjudication, grievance, appeal or complaint of any Member relating to Covered Services received at Provider, Independence's utilization review or quality management program, including, without limitation, for purposes of processing concurrent reviews and requests for authorization, facilitating the delivery of healthcare services to any Member, HEDIS, risk adjustment medical record review, Medicare Advantage Stars ratings or any other governmental or exchange related activity, or disease management, or for purposes and related to compliance with applicable State and federal law or accrediting body requirements, shall be in accordance with the following terms and conditions:

(a) Provider shall provide data through a process and in a medium that is mutually acceptable to Provider and Independence (e.g., CD ROM, FTP site, tapes).  Data shall be provided in a format that is fully disclosed to Independence or its designee, and Independence or its designee shall be provided with a data dictionary.  All data elements (data fields) that are requested by Independence or its designee shall be populated with the relevant data. All data provided to Independence or its designee under this Agreement shall be free of any barriers designed for, or having the effect of, preventing Independence from accessing all of the data in a non-encrypted form with the data structures and relationships preserved.

Such records will be provided within thirty (30) days of a written request by Independence unless such shorter time period is otherwise required to meet specific regulatory requirements that are identified in the record request. Notwithstanding the foregoing, to the extent Independence is able to provide a longer notice period to Provider, it will make a good faith effort to do so but in no event shall such time period exceed forty five (45) days, provided that, if the volume of records requested within a thirty (30) day time period is such that Provider cannot reasonably comply with such time frames without disruption to its regular operations Provider will advise Independence and the Parties will mutually agree upon a timeframe for production that meets the needs of both Parties.

With respect to any and all records requested by Independence's third party designee or representative, Provider is permitted to withhold such records and any other Protected Health Information until Provider has received written confirmation from Independence that such designee is Independence's Business Associate per the Health Insurance Portability and Accountability Act of 1996, as modified ("HIPAA") and that Independence has complied with its obligations as a Covered Entity under HIPAA to enter into a Business Associate agreement or addendum with such designee.  Capitalized terms in the foregoing sentence shall have the meaning ascribed to them under HIPAA.

Independence and Provider will work collaboratively to provide the data elements Independence requires and Provider will provide such data elements from its electronic medical records in a mutually acceptable electronic format.

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

8.3    Independence Audit Program. Provider shall provide Independence or its designee access to the policies, contracts, billing, medical and claim records of Provider that relate to Provider's provision of Covered Services to Independence's Members as reasonably necessary for Independence or its designee to conduct an audit of the Covered Services provided under this Agreement and pursuant to Independence's audit program ("Independence Audit Program"). The types of audits that will be conducted by Independence for Independence's Audit Program, include but are not limited to governmental compliance audits, Provider bill audits, Credit Balance Audits, DRG validation, and fraud investigations. Such audits/investigations are subject to the following terms and conditions:

(a)    Audit Procedure. With respect to all audits conducted by Independence and/or its designee under Independence's Audit Program, Independence shall provide Provider thirty (30) days advance written notice of Independence's intent to conduct a desk or onsite audit. The notice shall include the name of the auditor(s), including documentation that the auditor is a Business Associate of Independence, the scope and purpose of the audit and a request for information necessary for Independence to perform the audit. Notwithstanding the foregoing language related to the scope of an audit, Independence or its third party auditors, as the case may be, reserves the right to modify the scope of any audit based on information received during the course of any audit or findings related thereto. Provider shall have thirty (30) days from Provider's receipt of the notice of intent to audit to provide access to all information requested by Independence or its designee, unless a shorter period is required in order to comply with applicable laws and regulations or a regulatory agency request. Following the initial request for information, any additional information requested from Provider shall be provided to Independence within thirty (30) days of Independence's additional request.

(b)    Form of Data. Provider shall provide data through a process and in a secure medium that is mutually acceptable to Provider and Independence (e.g., CD ROM, FTP site, tapes). Data shall be provided in a format that is fully disclosed to Independence or its designee, and Independence or its designee shall be provided with a data dictionary. All data elements (data fields) that are requested by Independence or its designee shall be populated with the relevant data. All data provided to Independence or its designee under this Agreement shall be free of any barriers designed for, or having the effect of, preventing Independence from accessing all of the data in a non-encrypted form with the data structures and relationships preserved.

(c)    Demand for Payment. Any demands for payment by Independence resulting from the findings of the Independence audit shall be accompanied by a final audit report with sufficient claims level detail and documentary and/or statistical evidence, if applicable, to enable Provider to validate the audit results. Upon receipt of the audit report, Provider shall have thirty (30) days either to challenge the audit report or to pay any amounts demanded by Independence. Any response other than full payment will constitute a challenge to the audit report; and must include documentary and/or verifiable statistical evidence, if applicable, supporting the Provider's challenge to the audit report. If applicable, the statistical evidence presented must include the underlying data that will allow Independence or its designee to duplicate the disputed analysis. Any adjustments or

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

right of set-off by Independence is subject to the requirements set forth in Section 3.11(b) to the extent applicable.

8.4  Other Requests for Records. Authorized local, State and federal regulatory agencies, shall have the right, upon request and at reasonable times, to inspect, review and make or obtain copies of all financial and medical records that are maintained by Provider relating to Covered Services provided to Members pursuant to this Agreement.

8.5  Credit Balance Report. Provider agrees to furnish a comprehensive and complete Credit Balance Report to Independence on a quarterly basis, and as may be requested by Independence or its designee.  Such Credit Balance Report shall be maintained with sufficient data to permit both the Provider and Independence to identify all transactions associated with such Credit Balance Activities.  For purposes of this Agreement, the Credit Balance Report shall be in a form and format as mutually agreeable to the Parties and shall contain, but not be limited to, the following minimum elements:

> Patient Full Name
> Patient Date of Birth
> Plan Code
> Independence's Authorization Number
> DCN or Claim Number
> Patient Account Number
> Date of Service (*admit and discharge date*)
> Provider Dept. Service (*Patient Account Financial Class*)
> DRG (*Inpatient Account*)
> Total Charges
> Patient Payment
> Total Payment
> Third Party Payment
> Total Adjustment
> Other Adjustment
> Deductions
> Amount of Credit Balance
> Aging Buckets such as 1-30 days, 31-60 days, etc.

In addition to the above data elements, Independence may require view-only access to Provider's patient accounting system and a copy of the facility's allowance codes and patient accounting financial class.

8.6  Cost for Records.  There will be no cost for access, review or copies of any such records provided whether paper or electronic which are provided for adjudicating any claim, processing any Referral, request for Preapproval/Precertification or concurrent review, under the Independence Audit Program, Quality Management or Utilization Management Program, or any Member grievance, complaint or appeal.  For any other purpose the cost for access, review and/or copies will be, for paper records, .10c per page up to a maximum of $30.00 per chart, and for electronic records a retrieval and access fee of $1.00 per chart for HEDIS requests and $2.00 per chart for all other requests. If the records requested by Independence are not provided to Independence or its designee within the time frames set forth in Section 8.2(b) above, to the extent that a fee would have

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

otherwise been due from Independence to Provider, Provider agrees to waive the fee and provide such records at no cost to Independence.

8.7    Obligations Following Termination. The obligations of Provider under this Section 8 shall not be terminated upon termination of this Agreement, whether by rescission or otherwise. After termination of this Agreement, Independence shall continue to have access to Provider's records as necessary to fulfill the requirements of this Agreement and to comply with all applicable local, State and federal laws, rules and regulations.

## SECTION 9.  CONFIDENTIALITY AND DISCLOSURE OF RECORDS AND INFORMATION

9.1    Confidentiality of Member Information.  Each Party agrees to comply with all applicable laws pertaining to the confidentiality, privacy, data security, of personal, health, enrollment, financial and consumer information, and/or medical records of Members, including, but not limited, to the privacy and security provisions set forth in HIPAA.

9.2    Confidentiality Obligations.  Each of Provider and Independence (each, a "Receiving Party") agrees to use commercially reasonable efforts to protect and maintain the confidentiality of the other Party's (the "Disclosing Party") Confidential Information to which the Receiving Party may be given access.  Neither Party, as a Receiving Party, shall disclose or otherwise make available Confidential Information of the Disclosing Party to a third party in any form whatsoever without the Disclosing Party's prior written consent. Notwithstanding the foregoing, Confidential Information may be disclosed to either Party's employees or contractors or to any third party as reasonably necessary to carry out the purposes of this Agreement (each an "Authorized Representative"); provided such Authorized Representative has agreed to be bound by obligations of non-disclosure and non-use regarding the Confidential Information that are at least as comprehensive as the obligations contained herein.  Each Party shall be responsible for any breach of this Agreement by any Authorized Representative to which it discloses Confidential Information under this Agreement.  In order to preserve and protect the confidential or proprietary nature of any Confidential Information and to prevent it from being part of the public domain or falling into the possession of individuals not bound to maintain its confidentiality, each Party will handle the Confidential Information of the other Party with the same degree of care that it applies with respect to its own information that it considers as confidential and proprietary, but in no event with less than reasonable care.

9.3 Definition of Confidential Information. "Confidential Information" shall include, but not be limited to the following information: (a) with respect to both Parties, the terms and conditions of this Agreement, except as otherwise provided herein; (b) all material, non-public information, materials or data of the Disclosing Party, in any form, which the Receiving Party knows or has reason to know is confidential or proprietary to the Disclosing Party; (c) any other information which is clearly marked or designated as "Confidential," "Proprietary" or "Secret" by the Disclosing Party; (d) each Party's Intellectual Property; and (e) the trade secrets, know how, inventions, current and future business plans, marketing plans and strategies, financial and operational plans, business methods and practices, customer data, records, information and profiles, supplier or vendor

Case ID: 260100045

information and data, historical or prospective financial information or arrangements between the Parties, budgets, cost and expense data, employment records and contracts and personnel information of the Disclosing Party as well as software, technology, inventions (whether or not patentable) which is owned by, licensed to or used by the Disclosing Party. Notwithstanding the foregoing, "Confidential Information" shall not include the following (i) any information after it has become generally available to the public through no fault of the Receiving Party and without a breach of this Agreement, or (ii) any information that is received by the Receiving Party from a third party that had the right to disclose the Confidential Information; or (iii) any information which can be demonstrated by the Receiving Party was developed independently or in its possession prior to entering into this Agreement so long as, in either case, the Receiving Party did not acquire such information from a source which, at the time of disclosure, had a fiduciary, confidential or contractual duty to the Disclosing Party to maintain such information as confidential; or (iv) aggregate or specific data or information related to: utilization review, payment, treatment, health care operations, quality management, product development, Member feedback or survey results, volume, cost, quality, utilization of services, assessment of Member financial responsibility, including a Member's ability to determine their potential financial responsibility pre-service, provider incentive programs or provider performance assessment, which is necessary for Independence's compliance with accreditation requirements, a Benefit Program Agreement or an Independence contractual obligation(s). In the case of quality data Independence shall only release quality data that utilizes industry standard methodologies and/or measures that have been approved or otherwise in use by an applicable accrediting body, Centers for Medicare and Medicaid Services or a recognized quality improvement organization (i.e. National Quality Forum). To the extent that Independence is releasing such quality data publicly in a manner that specifically identifies Provider, Independence shall provide Provider sixty (60) days advance written notice of its intent to release such data.

9.4 Exceptions to Confidentiality Obligations. The obligations imposed on the Parties in this Section 9 shall not restrict or limit disclosures made by the Receiving Party that are either: (a) required by applicable laws or a governmental authority; or (b) compelled by a court order or a governmental order provided that the Receiving Party being compelled to disclose any such information shall (i) give prompt notice after learning of the need therefore to the Disclosing Party (if allowed by applicable law), (ii) disclose only that portion of the Disclosing Party's Confidential Information that the Receiving Party's legal counsel advises is legally necessary to comply with such laws or governmental authority, and (iii) assist the Disclosing Party if it chooses to object to such disclosure.

## SECTION 10.  NOTICE OF CERTAIN CHANGES AND EVENTS

10.1    Provider shall give Independence written notice of the occurrence of any of the following events within the timeframes noted:

no more than one (1) business day following any event, occurrence or situation which jeopardizes the health, safety and welfare of any Member in any manner or constitutes gross misconduct or fraud;

Case ID: 260100045

no more than two (2) business days following any action against any applicable license, certification or participation under Title XVIII or Title XIX or other applicable provision of the Social Security Act or state law;

no more than two (2) business days following notification to Provider that Provider is the subject of any investigation by state or federal licensing or regulatory authorities related to healthcare fraud, waste or abuse;

(d)    no more than five (5) business days following the execution of a definitive agreement regarding any intended merger, consolidation, sale of all or substantially all of the Provider's assets, division or dissolution or any other change in ownership of Provider;

(e)    to the extent possible, at least ninety (90) days prior to the closure of Provider, including without limitation the closure of a site or location where Covered Services or a Covered Service type are provided under this Agreement;

(f)    to the extent possible, at least ninety (90) days prior to, in the event of a known or anticipated circumstances, or within three (3) business days after in the event of unanticipated circumstances, resulting in any material reduction of, material discontinuance of or material reduction in the capacity to provide Covered Services or a Covered Service type;

(g)    No more than five (5) days following  any action by Provider seeking protection under any bankruptcy or insolvency law, or any appointment of a trustee or receiver for such entity, or a substantial portion of its assets; and

(h)    No more than five (5) days following receipt of any written notice of an adverse action, occurrence or situation which is likely to materially interfere with, modify or alter performance of Provider's duties or obligations under this Agreement.

10.2    Upon the occurrence of closure of Provider described in 10.1(b) above shall trigger termination of the Agreement in accordance with Section 14.2 (c) hereof and all obligations of the Parties as to termination set forth in Section 14 shall apply.

10.3    Provider shall maintain a written record of any written complaint of a Member against Provider and provide such record to Independence promptly upon request.

## SECTION 11.   USE OF NAMES, SYMBOLS, TRADEMARKS AND SERVICE MARKS

11.1    Independence and Provider each reserve all rights to their own name and all symbols, trademarks and service marks presently existing or later established and those symbols, trademarks, service marks and or names that a Party licenses from a third party. Except as otherwise provided herein, neither Party shall use the other Party's, or those that such Party has a third party license to utilize, name, symbols, trademarks or service marks without the prior written consent of that Party and shall cease any such usage immediately

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

upon written notice from such Party. Notwithstanding the above, Provider's and Provider Affiliates' under this Agreement, as applicable, name(s), address(s), telephone number(s), scope of services and other similar information shall be published in Independence's Participating Provider directories, in such manner as is consistent with Independence norms for such Participating Provider directories.

## SECTION 12. INSURANCE

12.1     Provider shall maintain professional liability insurance, general liability insurance, worker's compensation insurance and other risk protection programs and insurance to insure Provider, its employees, agents and contractors against claims, liabilities, damages or judgments arising directly or indirectly in connection with the performance or non-performance of the services under this Agreement.     Provider shall ensure that its professional liability insurance is an amount equal to the greater of the amount required by applicable State or federal law, or the prevailing community standard.  Provider agrees to provide Independence with written evidence, acceptable to Independence, of its insurance coverage within three (3) days of such request by Independence. In addition, Provider agrees to notify, or ensure that its insurance carriers notify, Independence in writing at least thirty (30) days prior to any proposed termination, cancellation or material modification of any policy for all or any portion of the coverage provided for above.

## SECTION 13. INDEPENDENCE AND PROVIDER HOLD HARMLESS

13.1     Provider agrees to defend and hold harmless Independence, its directors, officers, employees and agents from any claim, suit, cost, or expense, including allegations of vicarious responsibility, including, but not limited to, costs of defense incurred by Independence or such persons arising out of the Provider's provision of Covered Services or material breach of this Agreement by Provider or Provider employees in connection with the performance of the terms and conditions of this Agreement.

13.2     Independence agrees to defend and hold harmless Provider, its directors, officers, employees and agents from any claim, suit, cost or expense, including, but not limited to, costs of defense incurred by Provider or such persons as a result of the grossly negligent actions or material breach of this Agreement by Independence or Independence employees in connection with the performance of the terms and conditions of this Agreement.

## SECTION 14. TERM AND TERMINATION

14.1     Term. The term of this Agreement shall commence on the Effective Date and shall continue for one (1) year (the "Initial Term"), subject to earlier termination as otherwise provided in Section 14 herein.  At the end of such Initial Term or any renewal period ("Renewal Term"), this Agreement shall automatically renew for additional one (1) year periods, subject to earlier termination as provided herein. Regardless of the Effective Date, Provider shall ensure that it does not provide Covered Services to Members, and Independence shall have no obligation to pay for such services unless the Provider has

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

successfully completed Independence's credentialing or recredentialing process, as applicable.

14.2    Termination.

(a)    Without Cause.    Notwithstanding the provisions of Section 14.1 hereof, this Agreement may be terminated by either Party at the end of the Initial Term or at the end of any Renewal Term, by providing ninety (90) days prior written notice to the other Party.

(b)    Termination for Breach. Either Party may terminate this Agreement by providing ninety (90) days prior written notice to the other Party in the event the other Party breaches any material provision of this Agreement and fails to cure or take substantial steps to cure such breach to the non-breaching Party's satisfaction within thirty (30) days of receipt of written notice of such breach from the non-breaching Party. Independence may terminate the Agreement in the event of Provider's failure to comply with the terms, conditions or determinations of any Utilization Management Program, Quality Management Program, including, but not limited to, Provider's failure to comply with Independence's credentialing and recredentialing process (e.g. submitting required documentation in a timely manner), or other Benefit Program Requirements and Provider fails to cure the breach within thirty (30) days after receiving notice of such breach. Any termination pursuant to this Section 14.2(b) shall be effective on the first day of the month following the ninety (90) day notice, unless the first day of the month falls on the ninetieth (90) day after the notice, in which case such termination will be effective on such 90th day.

(c)    Immediate Termination. Independence may terminate this Agreement immediately upon notice to Provider in the event of (a) Provider's violation of any applicable law, rule or regulation; (b) Provider's failure to meet and maintain Independence's credentialing requirements, including but not limited to maintaining the professional liability insurance coverage specified hereunder; (c) any action by Provider which, in the reasonable judgment of Independence, constitutes gross misconduct; (d) Independence's determination that the health, safety or welfare of any Member may be in jeopardy if this Agreement is not terminated; (e) Provider's repeated non-compliance with Section 2.6, in Independence's sole discretion; or (f) the closure or cessation of business of Provider.

(d)    Independence Right to Terminate for Events Described in Section 10.1(d).    Notwithstanding anything to the contrary contained in this Agreement, Independence shall have the right to terminate this Agreement, in Independence's sole discretion, by providing Provider with written notice of termination within ninety (90) days of Independence's receipt of any notice received from Provider in accordance with Provider's obligations under Section 10.1(d) of this Agreement related to Provider's execution of a definitive agreement regarding any intended merger, consolidation, sale of all or substantially all of the Provider's assets, division or dissolution or any other change in ownership of Provider.  Such termination by Independence shall be effective no later than one hundred twenty (120) days after the date of Independence's notice to Provider of its intent to exercise its termination right in accordance with this subsection 14.2(d).

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

14.3    Right of Benefit Program Termination.  Either Party may terminate this Agreement with respect to one or more Benefit Programs as indicated in the notice of termination to the other Party provided in accordance with Section 14.2(a).    It is specifically understood that a Benefit Program includes all Products offered within that Benefit Program and that in the event of a Benefit Program termination, Provider's participation in all Products offered by Independence within such Benefit Program will be terminated. This Agreement shall remain in full force and effect with respect to all other Members and Benefit Programs.

14.4    All terminations hereunder shall be in accordance with applicable State and federal law and regulation.

## SECTION 15.  OBLIGATIONS AFTER TERMINATION

15.1    In the event this Agreement terminates for any reason, Provider shall continue to furnish those Covered Services set forth in the exhibits hereof to all Members who were undergoing an ongoing course of treatment as of the date of termination, as that phrase is defined under applicable law, for a period not to exceed the shorter of such time periods as required by applicable law, the Member's Benefit Program and/or applicable accreditation organizations.  Independence shall compensate Provider for such Covered Services in accordance with the terms of Section 3 of this Agreement.  Notwithstanding anything to the contrary contained herein, the Parties understand and agree that continuity of care requirements are often line of business specific.  For instance, Members who belong to a Benefit Program under Independence's Medicare Advantage line of business may have a different continuity of care time period than those Members who belong to a Benefit Program under Independence's commercial line of business.  Independence may seek to extend or provide a continuity of care time period within a line of business across all of the Benefit Programs in that line of business.  For instance, the continuity of care time period for self-funded vs. fully insured Benefit Programs under Independence's commercial line of business may be different under applicable law, but the Parties agree that Independence may apply the longer of the applicable continuity of care requirements across both such Benefit Program types and that Provider will not object to having the longer continuity of care requirement apply consistently across a line of business provided that (i) Independence gives notice to Provider of the required continuity of care period; and (ii) Provider agrees to accept Independence's payment hereunder for all Covered Services provided to Members during such continuity of care period in accordance with the terms of this Agreement.

## SECTION 16.  AGREEMENT APPLICABILITY

16.1    The terms of this Agreement, including the applicable payment and compensation exhibits to this Agreement, shall apply to:

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

(a)    Unless otherwise noted in this Agreement or noted in a specific Benefit Program Agreement offered or administered by Independence or as set forth in Section 18.2 all Products offered or administered by Independence under the Benefit Programs included in this Agreement, including all continuity of care periods required by applicable law, the Member's Benefit Program and/or applicable accreditation organizations; and

(b)    Enrollees or Members of Independence Affiliates for Benefit Programs covered under this Agreement unless Provider maintains a separate agreement with such Affiliate regarding the provision of services to such Affiliate's enrollees.

16.2    Section 7 and the compensation and payment provisions of this Agreement and all applicable payment exhibits and schedules hereto shall also apply to services provided to enrollees of Blue Cross and/or Blue Shield plans other than Independence that are eligible for such payment provisions pursuant to the inter-plan processing requirements of the Blue Cross and Blue Shield Association, including those related to out of area claims for individuals who have health maintenance organization products offered by other Blue Cross and Blue Shield Association licensees.

## SECTION 17.  INSTRUCTIONS AND COMMUNICATIONS

From time to time, Independence shall use provider newsletters (i.e., Partners in Health), provider/hospital bulletins, letters, Provider Manual updates, Navinet (or a successor online Independence participating provider tool, which Provider is informed of in writing), and similar written forms of communication to inform Participating Providers of changes to Independence policies and procedures that may affect Provider.  Examples of such information include, but are not limited to, changes which Independence plans to make in any Utilization Management policies or criteria applicable to Provider, Quality Management Program or Member grievance, complaint or appeal procedures, acceptable billing and claim forms or methods, regulatory changes, or other policies affecting Independence's administration of this Agreement such as claim payment policies. Independence shall provide reasonable advance notification of at least thirty (30) days when there are planned changes in such administrative policies and procedures that are related to Covered Services provided under this Agreement.  Provider agrees to comply with such written communications.

## SECTION 18.  NEW BENEFIT PROGRAMS OR PRODUCTS AND CHANGES TO EXISTING BENEFIT PROGRAMS OR PRODUCTS

18.1    New Benefit Programs.  Independence may develop new Benefit Programs (e.g. Medicaid Benefit Programs) and Provider shall participate in such new Benefit Programs to the extent evidenced by a written Amendment to this Agreement in accordance with Section 20.1 hereof adding such new Benefit Program to this Agreement.

18.2    New Products or Changes to Existing Products Within Existing Benefit Programs.

Case ID: 260100045

(a)    New Product. Independence may introduce new Products within Benefit Programs covered by this Agreement. Except as provided in this Agreement, specifically Section 18.3 below, Provider shall be considered participating in such Products under the terms of this Agreement.

(b)    Changes to Existing Products. Independence may make changes to existing Products within Benefit Programs covered by this Agreement such as changes to copayment amounts or implementing tiered benefits or tiered provider networks. Except as provided in this Agreement, specifically Section 18.3 below, Provider shall be considered participating in such Products under the terms of this Agreement. In addition, Independence shall provide Provider with thirty (30) days advance written notice of the implementation of a tiered benefit or tiered provider network Product so long as such tiered Product is going to be broadly offered to Independence Members or customers and is not a group specific tiered Product such as a health care provider or a self-insured group customer benefit plan (a "Group Specific Tiered Product"). The foregoing thirty (30) days advance written notice requirement shall not apply to any Group Specific Tiered Product.

18.3    Limited or Select Provider Network Products. Notwithstanding any other provision in this Agreement, Independence may also develop limited or select provider network Products within Benefit Programs, based on factors including, but not limited to, quality, cost, geographical location and/or Benefit Program Agreement requirements (hereinafter "Select Network Product(s)"). Provider participation in Select Network Products shall be conditioned upon Provider meeting all applicable requirements for each such Select Network Product. If Provider meets all applicable requirements for such Product(s), Provider shall be considered participating in such Products under the terms of this Agreement. Independence shall provide Provider with thirty (30) days advance written notice of the implementation of a limited or select provider network Product. If Provider does not participate in a Select Network Product, the terms and conditions of this Agreement shall not apply to such Select Network Products and payment for services rendered by Provider shall be in accordance with the applicable Member's Benefit Program Agreement, which may include payment for healthcare services covered under the Member's Benefit Program being paid directly to the Member.

## SECTION 19.  CARVE OUTS

Notwithstanding anything to the contrary contained herein, Independence retains the right to carve out certain healthcare services, pharmaceuticals, and/or healthcare supplies (collectively "Carve Out") from the terms and conditions of this Agreement and to provide Members with access to such Carve Outs through other agreements. In such an event, any Carve Out would become a Non Covered Service under the terms and conditions of this Agreement. Independence shall provide Provider with at least sixty (60) days advance written notice of any Carve Out.

## SECTION 20.  GENERAL PROVISIONS

Case ID: 260100045

20.1    Amendments and Notices.

(a)    Amendments without a material adverse change.    All amendments to this Agreement or any of its Exhibits proposed by Provider must be agreed to in writing by Independence in advance of the effective date thereof. Except as provided in Section 18.2(a) with respect to changes to existing Benefit Programs, any amendment to this Agreement which is not expected to have a material adverse change to the terms of this Agreement, including new Benefit Programs proposed by Independence, shall be effective thirty (30) days after Independence has given written notice to Provider of the amendment, and Provider has failed within that time period to notify Independence in writing of Provider's rejection of the requested amendment. Provider has the right within thirty (30) days from the date of the notice from Independence to reject the change(s) in their entirety with a written notice of intent to terminate the Agreement, which termination shall be effective sixty (60) days after the end of the initial thirty (30) day notice period.

(b)    Notice of an aggregate material adverse change.    Independence shall provide Provider with ninety (90) days prior written notice of any planned changes to the Agreement, including changes to policies and procedures and the applicable Independence standard Provider fee schedule, incorporated by reference herein to the extent any change is expected to have an aggregate material adverse change to the terms of the Agreement, Provider has the right within thirty (30) days from the date of the notice from Independence to reject the change(s) in their entirety with a written notice of intent to terminate the Agreement, which termination shall be effective at the end of the ninety (90) day notice period of the aggregate material adverse change.

(c)    Amendments required by law or regulation.    Amendments required because of legislative, regulatory or legal requirements do not require the consent of Provider or Independence and will be effective immediately on the effective date thereof. Any amendment to this Agreement requiring prior approval of or notice to any federal or State regulatory agency shall not become effective until all necessary approvals have been granted or all required notice periods have expired.

20.2    Separate Obligations. The rights and obligations of Independence, including but not limited to the obligation of Independence as a Payor under this Agreement, shall apply to each Affiliate only with respect to the Benefit Programs of such Affiliate. No such Affiliate shall be responsible for, or a guarantor of, the obligations of any other Affiliate under this Agreement with respect to the other Affiliate's Benefit Programs. The person executing this Agreement on behalf of Independence has been duly authorized to execute this Agreement on its behalf.

20.3    Assignment. This Agreement, being intended to secure the services of Provider, shall not be assigned or transferred in whole or in part by Provider without the prior written consent of Independence.    Any such transfer or assignment shall be void. Independence may assign or transfer this Agreement, without the consent of Provider, to any Affiliate or entity that controls, is controlled by, or that is under common control with it now or in the future or to any Blue Cross and Blue Shield Association plan which succeeds to its

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

business through a sale, merger or other corporate transaction.

20.4    No Third Party Beneficiaries. Nothing in this Agreement is intended to, or shall be deemed or construed to create any rights or remedies in any third party, including a Member. Nothing contained herein shall operate or be construed to operate in any manner whatsoever to increase the rights of any such Member or the duties or responsibilities of Provider or Independence with respect to such Members.

20.5    Waiver of Breach. The waiver by a Party of a breach or violation of any provision of this Agreement shall not be deemed effective unless made in writing, and no such waiver shall be deemed a waiver of any other breach of the same or a different provision.

20.6    Notices. Any notice required to be given pursuant to the terms and provisions hereof shall be in writing and shall be sent by email, certified mail, return receipt requested, by Federal Express, another next day delivery service or in another commercially acceptable manner that can be tracked, to the Parties at the addresses set forth below:

|             | To Provider:      | Infusion Center of Pennsylvania, LLC<br>649 N. Lewis Road, Suite 220<br>Royersford, PA, 19468-1234 |
|-------------|-------------------|----------------------------------------------------------------------------------------------------|
| b.          | To Independence:  | SVP, Provider Networks & Value-Based Solutions<br>INDEPENDENCE BLUE CROSS<br>1901 Market Street, 27th Floor<br>Philadelphia, PA 19103-1480 |
|             | With a copy to:   | |
|             |                   | Deputy General Counsel, Managed Care<br>INDEPENDENCE BLUE CROSS<br>1901 Market Street, 43rd Floor<br>Philadelphia, PA 19103-1480 |

Except for changes to the overall Fee Schedule that will have a material adverse impact on the Provider, all notices from Independence may be sent or made available to Provider via regular mail, electronically or other commercially acceptable manner. Changes to the overall Fee Schedule that will have a material adverse impact on Provider will be sent to Provider's address indicated on the Execution Page of this Agreement in a commercially acceptable manner that can be reasonably tracked by Independence. Provider shall promptly notify Independence in the event of a change of address, including a change in e-mail.

Case ID: 260100045

20.7    Headings. The headings of the sections contained in this Agreement are for reference purposes only and shall not affect in any way the meaning or interpretation of this Agreement.

20.8    Entire Agreement. This Agreement and all exhibits, attachments, schedules and amendments hereto, as added in writing from time to time pursuant to the terms of this Agreement, constitute the entire understanding and agreement of the Parties hereto and supersede any prior written or oral agreement between the Parties.    Each exhibit, attachment, schedule, or amendment to this Agreement is made part of this Agreement as though set forth fully herein. Any provision of an exhibit, attachment or schedule that is in conflict with any provision of this Agreement shall take precedence and supersede the conflicting provision of this Agreement.

20.9    Independent Contractor Relationship.    None of the provisions of this Agreement is intended to create, nor shall be deemed or construed to create, any relationship between Provider and Independence other than that of independent entities contracting with each other solely for the purpose of effecting the provisions of this Agreement. Neither Provider nor Independence nor any of their respective agents, employees, or representatives shall be construed to be the agent, employee or representative of the other.

20.10   Governing Law For Interpretation and Enforcement of the Agreement. The laws of the Commonwealth of Pennsylvania shall apply related to the interpretation and enforcement of the terms of this Agreement, except to the extent such laws are preempted by any federal law, in which case such federal law shall govern.

20.11   Severability.    If any provision of this Agreement is rendered invalid or unenforceable by a valid statute, regulation or declared null and void by any court of competent jurisdiction, the remainder of the Agreement shall remain in full force and effect.

20.12   Regulatory Compliance.

Provider and Independence agree to comply with all applicable local, State and federal laws, rules and regulations, now or hereinafter in effect, to the extent that they directly or indirectly affect Provider or Independence and bear upon the subject matter of this Agreement; and

Provider shall timely comply with the Member grievance, complaint or appeal procedures established by Independence, the State Department of Health, and /or CMS as applicable, and shall participate in and/or timely supply such medical records as requested by Independence for any Member grievance, complaint or appeal process that involves services provided under this Agreement. In the event Provider fails to timely supply such medical records as are requested by Independence under a Member grievance, complaint or appeal process, and penalties are assessed against Independence, including for purposes of this Agreement cost obligations assessed against Independence for services denied by

Case ID: 260100045

Independence under the terms of this Agreement, by any third party including, but not limited to a State or federal regulatory agency or entity authorized by a State or federal agency to determine Member grievances, complaints or appeals as a result of the Provider's failure to timely comply with such requests, Provider shall be responsible for such penalties.

20.13 National Networks. To the extent that Independence participates in national or interregional networks of other health maintenance organizations or managed care plans, Provider shall provide Covered Services as defined by said program to persons who have coverage under such program. Compensation for such services shall be based on the applicable Benefit Program compensation schedules.

20.14 Dispute Resolution. Any dispute or question arising between the Parties hereto and involving the application, interpretation, or performance of this Agreement shall be settled, if possible, by amicable and informal negotiations. However, if any such issue(s) cannot be so resolved, said issue(s) shall be submitted to the court having jurisdiction over the matter. Notwithstanding the above, disputes and questions pertaining to Utilization Management, Quality Management or Member grievance, complaint or appeal shall be resolved pursuant to said programs.

20.15 Survival. In addition to survival provisions provided elsewhere in this Agreement, Sections 2.12, 3.8, 3.11, 3.12, 4, 7, 8, 9, 13, 15, 16, 20.2, 20.4, 20.6, 20.9, 20.10, 20.11, 20.14 and Exhibit A, and obligations arising under this Agreement prior to the effective date of any termination, will survive termination.

20.16 Counterparts. This Agreement may be executed in two or more counterparts and, as so executed, shall constitute one and the same agreement binding on the Parties. In addition, for purposes of executing this Agreement, a document (or signature page thereto) signed and transmitted by facsimile machine or as an attachment to electronic mail shall be treated as an original document. The signature of any Party thereon, for purposes hereof, shall be considered as an original signature, and the document transmitted shall be considered to have the same binding effect as an original signature on an original document. At the request of any Party, any facsimile document or document sent as an attachment to electronic mail shall be re-executed in original form by the Party who executed the facsimile or electronic mail document. No Party may raise the use of a facsimile machine or electronic mail attachment as a defense to the enforcement of this Agreement.

20.17 Representations and Warranties. Provider represents and warrants that it is authorized to enter into this Agreement on behalf of all facilities/locations itemized herein on Exhibit B and that it has the authority to bind these facilities/locations and their respective agents, contractors and employees to the terms of this Agreement.

Case ID: 260100045

## EXECUTION PAGES

You will be contracted to participate in all Benefit Programs for Independence unless: (i) you specifically opt-out by checking the box below indicating you do NOT elect to participate in one or more of the Benefit Program(s); or (ii) as otherwise indicated pursuant to the terms of this Agreement, including without limitation the requirements of certain Benefit Programs and/or Plan's product participation requirements (e.g. limited or select network products).

| NON-MEDICARE ADVANTAGE BENEFIT PROGRAMS | EXAMPLES OF PRODUCT NAMES PRODUCTS | OPT-OUT FOR NON-MEDICARE ADVANTAGE |
|---|---|---|
| Non-Medicare Advantage HMO, including POS products | Keystone Health Plan East Keystone POS | Non-Medicare Advantage HMO Products Opt-Out: ☐ |
| Non-Medicare Advantage PPO products | Personal Choice | Non-Medicare Advantage PPO products Opt-Out: ☐ |

| MEDICARE ADVANTAGE BENEFIT PROGRAMS | EXAMPLES OF PRODUCT NAMES | OPT-OUT FOR MEDICARE ADVANTAGE PRODUCTS |
|---|---|---|
| Medicare Advantage HMO, including POS products | Keystone 65 | Medicare Advantage HMO Products Opt-Out ☐ |
| Medicare Advantage PPO product Keystone 65 Select* | Personal Choice 65 | Medicare Advantage PPO Products Opt-Out ☐ |

*Please note that in order to participate in Keystone 65 Select, providers must meet eligibility criteria which is available for your review on our website: http://www.ibx.com/providers/communications/keystone_65_select_network. Participation in the Keystone 65 Select product will be subject to validation by Independence that the provider meets our eligibility criteria and does not guarantee a provider's participation in any new or future limited and/or select networks that Independence may offer.

HMO =Health Maintenance Organization    POS =Point of Service    PPO =Preferred Provider Organization

Page 34 of 50

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

IN WITNESS WHEREOF, the Parties hereto, intending to be legally bound, have executed this Agreement to be effective on the Effective Date for all Benefit Programs as specified herein.

**Infusion Center of Pennsylvania, LLC**

_____
*Signature*

_____EMMA SINGH_____
**Print Name**

_____MD_____

*Title*

_____37-1796656_____
**Federal Tax Identification Number**

_____1689048720_____
**National Provider Identifier Number**

_____649 N. LEWIS ROAD_____
**Street Address** SUITE 220

ROYERSFORD,  PA     19468-1234
_____City_____  _____State_____  _____Zip_____

**INDEPENDENCE**

_____
*Signature*

*Anthony V. Coletta, M. D., MBA*
**Print Name**

*Executive Vice President and President,*
*Facilitated Health Networks*
*Title*

_____1-1-2017_____
**EFFECTIVE DATE**

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

## EXHIBIT A
## BENEFIT PROGRAMS

### I.    HMO Benefit Programs

**A.**    To the extent agreed to on the Execution Page herein, Provider shall render Covered Services to Members covered under the following Benefit Programs: (1) Non-Medicare Advantage HMO Benefit Programs (including POS Products); and/or (2) Medicare Advantage HMO Benefit Programs (including POS Products). It is understood that such Covered Services shall be rendered to Members enrolled in the HMO Benefit Programs administered or arranged by the HMO Affiliates set forth below, and those that are added to the list subsequent to the Effective Date by Independence upon thirty (30) days advance written notice.

HMO Affiliates include, but are not limited to:
Keystone Health Plan East
HealthCare Delaware, Inc.

**B. Medicare Advantage HMO Program.**    To the extent Provider has agreed to participate in the Medicare Advantage HMO program, the terms of the Medicare Advantage HMO and PPO Program, attached hereto as Attachment A to Exhibit A shall apply.

### II.    PPO Benefit Program

**A.**    To the extent agreed to on the Execution Page herein, Provider shall render Covered Services to Members covered under the PPO Benefit Programs, including Non-Medicare Advantage and Medicare Advantage PPO Products. It is understood that such Covered Services shall be rendered to Members enrolled in the PPO Benefit Programs administered or arranged by the PPO Affiliates set forth below, and those that are added to the list subsequent to the Effective Date by Independence upon thirty (30) days advance written notice.

PPO Affiliates include, but are not limited to:
Independence Administrators
QCC Insurance Company d/b/a Independence Administrators
Inter-County Health Plan, Inc.

**B. Medicare Advantage PPO Program.**    To the extent Provider has agreed to participate in the PPO Medicare Advantage program, the terms of the Medicare Advantage HMO and PPO Program, attached hereto as Attachment A to Exhibit A shall apply.

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

**ATTACHMENT A TO EXHIBIT A**
**MEDICARE ADVANTAGE HMO AND PPO BENEFIT PROGRAMS**
**Terms and Conditions**

**I.      Application.** The following are specific terms that shall apply only to Provider's provision of Covered Services under Independence Medicare Advantage HMO and PPO Benefit Programs and those of Affiliates, including, but not limited to Keystone 65 and Personal Choice 65.

**II.      Federal Medicare Advantage Program Requirements.**    The terms and conditions herein are included to meet federal statutory and regulatory requirements of the federal Medicare Advantage Program under Part C and under Part D, Section 101 of Title I of the Medicare Prescription Drug, Improvement, and Modernization Act of 2003 (MMA) (Pub. L. 108–173) of Title XVIII of the Social Security Act ("Medicare_Advantage Program"). Provider understands that the specific terms as set forth herein are subject to amendment in accordance with federal statutory and regulatory changes to the Medicare Advantage Program. Such amendment shall not require the consent of the Provider or Independence and will be effective immediately on the effective date thereof.

**A.      General**

1.      Provider acknowledges that the Agreement covers Medicare beneficiaries covered under a Medicare agreement between CMS and Independence under the Medicare Advantage HMO and/or PPO Benefit Programs (hereinafter referred to as "Medicare Advantage Beneficiaries").     Provider shall provide Covered Services to Medicare Advantage Beneficiaries for such time period consistent with the term of the Agreement.

2.      Provider and Independence intend that the terms of the Agreement, as they relate to the provision of Covered Services under the Medicare Advantage Program shall be interpreted in a manner consistent with applicable requirements under Medicare law under 42 C.F.R. §§ 422.504(i)(3)(iii), 23.505(i)(3)(iii).

3.      Independence agrees to pay Provider for Covered Services provided to Medicare Advantage Beneficiaries in the manner and amount set forth in the applicable provisions of the Agreement regarding Compensation and/or Billing and Payment.    Moreover, Independence agrees to make promptly such payment to Provider as set forth in such Compensation and/or Billing and Payment provisions of the Agreement.    Specifically, Independence shall make payment on each of Provider's timely submitted Clean Claims for Covered Services rendered to a Medicare Advantage beneficiary within forty-five (45) days of Independence's receipt of such Clean Claim(s). Provider agrees to furnish Independence with any information necessary for Independence to meet the CMS physician incentive disclosure obligations under 42 CFR §422.210.

**B.      Delegation and General Obligations of Provider**

1.      Independence delegates to Provider its responsibility under its Medicare Advantage

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

contract with CMS to provide the Covered Services set forth in the Agreement to Medicare Advantage Beneficiaries. Independence may revoke this delegation, including, if applicable, the delegated responsibility to meet CMS reporting requirements, and thereby terminate the Agreement if CMS or Independence determines that Provider has not performed satisfactorily. Such revocation shall be consistent with the termination provisions of the Agreement. Performance of Provider shall be monitored by Independence on an ongoing basis.

2.      Provider acknowledges that Independence shall oversee and is accountable to CMS for the functions and responsibilities described in the Medicare Advantage Program regulatory standards.    Further, Provider acknowledges that Independence may only delegate such functions and responsibilities in a manner consistent with the standards set forth under 42 C.F.R. §§ 422.504(i) and 423.505(i)

3.      Provider acknowledges that payments Provider receives from Independence to provide Covered Services to Medicare Advantage Beneficiaries are, in whole or part, from federal funds. Therefore, Provider and any of its subcontractors are subject to certain laws that are applicable to individuals and entities receiving federal funds, including but not limited to, Title VI of the Civil Rights Act of 1964 as implemented by 45 CFR part 84; the Age Discrimination Act of 1975 as implemented by 45 CFR part 91; the Rehabilitation Act of 1973; the Americans With Disabilities Act; Federal laws designed to prevent fraud, waste, and abuse, including applicable provisions of federal criminal law, the False Claims Act (31 U.S.C. § 3729 et seq.), and the Anti-Kickback statute (42 U.S.C. § 1320a-7b(b)). 42 C.F.R. §§ 422.504(h)(1), 423.505(h)(1).

4.      Provider agrees to comply, and to require any of its subcontractors to comply, with all applicable Medicare laws, regulations, and CMS instructions. Further, Provider agrees that any Covered Services provided by the Provider or its subcontractors to Independence's Medicare Advantage Beneficiaries will be consistent with and will comply with Independence's Medicare Advantage contractual obligations.

5.      Provider agrees to comply with Independence's policies and procedures in performing its responsibilities under the Agreement.

6.      Provider specifically agrees to comply with Medicare Advantage Program requirements regarding Medicare Advantage Beneficiary appeals and grievances and to cooperate with Independence in meeting its obligations regarding Beneficiary appeals, grievances and expedited appeals, including the gathering and forwarding of information and medical records in a timely manner and compliance with appeals decisions.

## C.  Requirements Related to Maintenance and Provision of Beneficiary Records and Data

1.      Provider agrees to maintain records, documents and any other information relating to Independence Beneficiaries and this Agreement for ten (10) years or such longer period as required by law.  Provider acknowledges that HHS, the Comptroller General, or their designees have the right to audit, evaluate, or inspect any books, contracts, medical records,

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

patient care documentation, and other records of Provider, or its subcontractors or transferees involving transactions related to Independence's Medicare Advantage contract with CMS through ten (10) years from the final date of the contract period or from the date of the completion of any audit, or for such longer period provided for in §§ 422.504(i)(2)(i) 423.505(i)(2) 423,505(e)(2)  or other applicable law,  whichever is later.

2.      For the purposes specified in the preceding paragraph, Provider agrees to make available Provider's premises, physical facilities and equipment, records relating to Independence's Medicare Advantage Beneficiaries, and any additional relevant information that CMS may require.

3.      Provider agrees to maintain records and other information with respect to Medicare Advantage Beneficiaries in an accurate and timely manner; to ensure timely access by Medicare Advantage Beneficiaries to the records and information that pertain to them; and to safeguard the privacy of any information that identifies a particular Medicare Advantage Beneficiary.  Information from, or copies of, records may be released only to authorized individuals. Provider must ensure that unauthorized individuals cannot gain access to or alter patient records.  Original medical records must be released only in accordance with federal or State laws, court orders or subpoenas.

4.      Provider agrees to abide by all federal and State laws regarding confidentiality and disclosure for mental health records, medical records, other health information, and patient information.

5.      Provider agrees to provide to Independence all information necessary for Independence to meet its data reporting and submission obligations to CMS, including, but not limited to, all data necessary to characterize the context and purposes of each encounter between a Medicare Advantage Beneficiary and the Provider and data necessary for Independence to meet its reporting obligations under 42 CFR§ 422.516.

6.      Provider agrees to certify the accuracy, completeness, and truthfulness of Provider generated encounter data that Independence is obligated to submit to CMS.

### D.      Provision of Services and Non-Discrimination

1.      Provider shall not deny, limit, or condition the furnishing of health care Covered Services to Medicare Advantage Beneficiaries of the Medicare Advantage Organization on the basis of any factor that is related to health status, including, but not limited to medical condition; claims experience; receipt of health care; medical history; genetic information; evidence of insurability, including conditions arising out of acts of domestic violence; or disability.

2.      Provider agrees to provide Covered Services consistent with Independence's: (a) standards for timely access to care and member services; (b) policies and procedures that allow for individual medical necessity determinations and (c) policies and procedures for the Provider's consideration of Beneficiary input in the establishment of treatment plans.

Case ID: 260100045

3.      Provider agrees to provide Covered Services in a manner consistent with professionally recognized standards of health care.

4.      Provider acknowledges that Independence has procedures approved by CMS to identify Beneficiaries with complex or serious medical conditions; assess those conditions, including medical procedures to diagnose and monitor them on an ongoing basis; and establish and implement a treatment plan appropriate to those conditions, with an adequate number of direct access visits to specialists to accommodate the treatment plan. To the extent applicable, Provider agrees to assist in the development and implementation of the treatment plans for individual Medicare Advantage Beneficiaries in Provider's care.

5.      Provider acknowledges that Medicare Advantage Beneficiaries may obtain covered mammography screening services and influenza vaccinations without a referral from their PCPs and that Medicare Advantage Beneficiaries who are women may obtain women's routine and preventive health care Covered Services from a participating women's health specialist without a referral from their PCP.

6.      Provider acknowledges that covered influenza vaccines and pneumococcal vaccines are not subject to Medicare Advantage Beneficiary cost sharing obligations.

7.      Provider agrees to cooperate and demonstrate a "best effort" attempt, to the extent applicable, in conducting a health assessment of all new Medicare Advantage Beneficiaries within 90 days of the effective date of their enrollment.

8.      To the extent that Provider is financially responsible for the payment for emergency services, post stabilization services, urgently needed services and/or renal dialysis services that are furnished when the Medicare Advantage Beneficiary is temporarily out of the Service Area, Provider's payment responsibilities shall be performed in accordance with CMS's Medicare Advantage Program requirements including the following:

(a)      Payment for emergency services, urgently needed services post stabilization care services and/or temporarily out-of-area renal dialysis services shall be made regardless of whether the services are obtained from a Participating Provider and without prior authorization.

(b)      Payment for emergency services, urgently needed services and/or temporarily out-of-area renal dialysis services shall be timely and reasonable.

(c)      The terms "emergency services", "urgently needed services" and "post stabilization care services" shall be interpreted in a manner consistent with the definitions of those terms in 42 CFR §422.113 and any other applicable federal regulation.

(d)      Payment for temporarily out-of-area renal dialysis services, for emergency and urgently needed services and for maintenance and post-stabilization care services shall

Case ID: 260100045

be made consistent with the requirements of 42 CFR §422.100(b)(1)(iv) pertaining to the approval and deemed approval for post-stabilization services and 42 CFR § 422.113.

### E.    Requirements Related to Assuring Quality of Care Provided to Medicare Advantage Beneficiaries.

1.    Provider agrees to comply and cooperate with an independent quality review and improvement organization's activities pertaining to the provision of Covered Services for Medicare Advantage Beneficiaries.

2.    Provider agrees to comply with Independence's medical policies, quality assurance and performance improvement programs, and medical management programs.

3.    Independence agrees to consult with Participating Physicians regarding its medical policies, quality assurance program and medical management programs and ensure that practice guidelines and utilization management guidelines:

(i)    are based on reasonable medical evidence or a consensus of health care professionals in the particular field;
(ii)    consider the needs of the enrolled population;
(iii)    are developed in consultation with Participating Physicians;
(iv)    are reviewed and updated periodically; and
(v)    are communicated to Providers and, as appropriate, to Beneficiaries.

Independence also agrees to ensure that decisions with respect to utilization management, Beneficiary education, coverage of health care services, and other areas in which the guidelines apply are consistent with the guidelines.

### F.    Hold Harmless and Continuation of Benefits

1.    Provider agrees that in no event, including but not limited to non-payment by Independence, insolvency of Independence or breach of the Agreement, shall the Provider bill, charge, collect a deposit from, seek compensation, remuneration or reimbursement from, or have any recourse against a subscriber, a Medicare Advantage Beneficiary or persons other than Independence acting on their behalf for Covered Services provided pursuant to the Agreement.  This provision does not prohibit the collection of supplemental charges or copayments on Independence's behalf made in accordance with the terms of the Medicare Advantage Beneficiary's evidence of coverage.

2.    Provider agrees that in the event of Independence's insolvency or other cessation of operations, Covered Services to Medicare Advantage Beneficiaries will continue through the period for which the premium has been paid to Independence, and Covered Services to Medicare Advantage Beneficiaries confined in an inpatient hospital on the date of insolvency or other cessation of operations will continue until their discharge under 42 C.F.R. §§ 422.504(i)(3)(i), 423.505(i)(3)(i).

Case ID: 260100045

3.      Provider further agrees that (i) the Hold Harmless and Continuation of Benefits provisions shall survive the termination of the Agreement regardless of the cause giving rise to the termination and shall be construed to be for the benefit of the Medicare Advantage Beneficiary, and that (ii) these provisions supersede any oral or written contrary agreement now existing or hereafter entered into between Provider and a Medicare Advantage Beneficiary or persons acting on their behalf that relates to liability for payment for, or continuation of, Covered Services provided under the terms and conditions of these clauses.

4.      Any modifications, addition or deletion to these provisions shall become effective on a date no earlier than 15 days after the Administrator of CMS has received written notice of such proposed changes.

## G.      Term and Termination Provisions for Medicare Advantage

1.      To the extent the Agreement provides for termination without cause, Independence and Provider agree that each Party shall give the other Party the prior written notice as set forth in the Agreement if such time period in the Agreement is more than sixty (60) days prior to the effective date of termination; but in no event shall notice be provided less than 60 days prior to terminating the Agreement without cause.

2.      Provider acknowledges that the Agreement shall be terminated if Provider, or a person with an ownership or control interest in Provider, is excluded from participation in Medicare under Section 1128 or 1128A of the Social Security Act or from participation in any other federal health care program.

3.      To the extent Provider is a Participating Physician, if Independence decides to suspend or terminate the Agreement, Independence shall give the Participating Physician written notice, to the extent required under CMS regulations, of the reasons for the action, including, if relevant, the standards and the profiling data the organization used to evaluate the Participating Physician and the numbers and mix of Participating Physicians Independence needs. Such written notice shall also set forth Participating Physician's right to appeal the action and the process and timing for requesting a hearing.

## H.      Provider Subcontracts and Employees

1.      Provider agrees that if Provider enters into subcontracts to provide Covered Services to Medicare Advantage Beneficiaries under the terms of the Agreement, Provider's subcontracts shall include the following:

(i)      an agreement by the subcontractor to comply with all of the Provider obligations in this Amendment;
(ii)     a prompt payment provision as negotiated by Provider and the subcontractor;
(iii)    a provision setting forth the terms of payment and any incentive arrangements;
(iv)     a provision setting forth the term of the subcontract (preferably one year or longer); and

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

(v)    dated signatures of all Parties to the subcontract.

2.    Provider agrees that the credentials of any of Provider's affiliated Providers will be reviewed by Independence.

3.    Provider acknowledges that Provider is subject to 45 C.F.R. Part 76 and 42 C.F.R. §§ 422.752(a)(8), 423.752(a)(6). Neither Provider nor Independence may employ or subcontract with an individual, or with an entity that employs or contracts with an individual, who is excluded from participation in Medicare under section 1128 or 1128A of the Social Security Act or from participation in a federal health care program for the provision of any of the following:

(i)    health care;
(ii)   utilization review;
(iii)  medical social work; or
(iv)   administrative services.

## I.    Provider Subcontracts with Offshore Subcontractors

Provider shall not subcontract for Medicare Advantage Program activities outside the jurisdiction of the United States ("offshore subcontractor"), without Independence's prior written approval. In the event that Provider intends to contract for any Medicare Part C and/or Part D activities with an offshore subcontractor that relate to Member PHI, Provider must obtain the prior written approval of Independence. Failure to do so may result in the immediate termination of Provider.

## J.    Business Continuity and Disaster Recovery

Provider agrees to develop, maintain and implement a business continuity plan to ensure restoration of business operations following disruptions to Medicare business operations in accordance with 42 C.F.R. §§ 422.504(o).

Case ID: 260100045

**EXHIBIT B**

## COVERED SERVICES AND COMPENSATION
### HOME INFUSION, INJECTABLE, AND HEMOPHILIA THERAPY

The Parties agree that Covered Services will be paid on the basis of the rates as more fully described herein in this Exhibit and that such rates shall apply only to the Provider locations as set forth in this Exhibit. Rates for any other site, division, affiliate or location, whether currently owned or acquired after the Effective Date of this Agreement, and regardless of name, ownership or tax identification number, shall be separately negotiated and agreed upon in writing by the Parties.

### SECTION I. COVERED SERVICES

1.1    Provider is approved by Independence to provide the following Covered Services as set forth on the Execution Page to this Agreement:

**Home Infusion Therapy**
**Injectable Therapy**
**Hemophilia Services**
**Other Services for Home Drug Therapies**

1.2    All requests to provide Covered Services are subject to Preapproval by Independence. Any service provided without prior approval will not be considered for reimbursement.

1.3    Provider shall have a Registered Nurse or Pharmacist provide clinical updates to Independence, as required, regarding Covered Services to Members.

1.4    All Covered Services are to be billed with both the applicable Healthcare Common Procedure Coding System (HCPCS) for the drug administered, and the National Drug Code (NDC). If there is no specific HCPCS code available for the drug administered, then the drug must be reported with the most appropriate NOC (Not Otherwise Classified) code along with the corrponding NDC.

1.5    Independence and Provider are only contracting for the services set forth in this Exhibit B. Independence will not compensate Provider for any service not set forth in this Exhibit B.

1. 6    **Home Infusion Therapy**:

Provider shall have services available 24 hours per day, seven days per week including on-call coverage available for after-hours, holidays, etc. and shall be able to provide services, as required, for Emergency Care.

When nursing services are required, Provider shall provide all skilled nursing visits by

Case ID: 260100045

licensed Registered Nurses.

1.7    **Injectable Therapy**: Drugs for Injectable Therapy are Intramuscular (IM) or Subcutaneous (SubQ) therapies which are administered by a healthcare provider, Member, or caregiver. This does not include drug therapies that are covered only if self-administered by a Member in accordance with Independence's Medical Policy entitled "Self-Administered Drugs", related to self-administered injectable therapies.

Only one Member training session for each individual therapy is eligible for reimbursement under this Agreement and home subcutaneous or intramuscular injections to teach and train the Member are not eligible for reimbursement separate from the listed codes.

1.8        **Hemophilia Services**:

Hemophilia services are considered a self-administered drug for most of the Company's Benefit Programs. When the drug is eligible for coverage as a Provider administered home infusion under the medical benefit portion of the Member's Benefit Program, precertified services will be reimbursed based on the attached fee schedule.

1.9    **Other Services for Home Drug Therapies:**

Nursing Services:
Provider shall have available twenty four (24) hours, seven (7) days per week nursing on call support by a registered nurse (R.N.)

### SECTION II:  COMPENSATION

Independence shall compensate Provider for Covered Services in accordance with the rate schedules attached hereto as "Attachment A to Exhibit B".

Providers shall bill all claims with the following when applicable:

Drug being administered
The most specific HCPCS code and NDC that represents the drug
The units of drug being administered must be reported in multiples of the dosage specified in the full HCPCs description.
If there is not a specific HCPCs code to represent the drug being administered then the most appropriate NOC code (eg. J3490) and the corresponding NDC code should be reported.
The units of the drug being administered must be reported in multiples of the smallest vial size required to administer the prescribed dosage

2.3    Medications that are covered under Independence's Direct Ship Drug Program related to medications shipped to a physician's office, for administration to the Member by a physician are excluded from this Agreement and are not Covered Services under this Agreement.

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

2.4    The Average Sale Price (ASP) rates are updated every three (3) months during the calendar year by the Center for Medicare and Medicaid Services (CMS). Independence will send quarterly updates to Provider for the ASP rates. However, the Average Sale Price rates provided by Independence will be three (3) months in arrears. For example:  When CMS releases new ASP rates for January through March calendar year, Independence will reimburse ASP rates from October through December of the previous quarter (year).  When CMS releases new ASP rates for April through June of the following quarter, Independence will reimburse ASP rates from January through March of the previous quarter

2.5    If a new drug therapy is released and CMS has not yet assigned an ASP rate to this drug therapy, then reimbursement to Provider for drug therapies that are Covered Services under this Agreement will be AWP minus 15%.  Such rates will apply until such time CMS releases an applicable ASP rate.  Once CMS releases an applicable ASP rate, Provider's reimbursement for drug therapies that are Covered Services under this Agreement will convert to ASP + 20%, as outlined in Attachment A to Exhibit B.

2.6    Nursing Services performed:

Current Procedural Terminology (CPT) Code listed in Attachment A to Exhibit B when nursing visits are being administered
Nursing services will be billed utilizing the codes listed on the applicable rate schedule
Nursing services for PICC/central line care may not be billed separately when the time involved in providing the line care is part of, or included in, services covered under the home infusion drug administration, nursing services visit code. Nursing services for line care can only be billed separately when the visit to the Member is for the sole purpose of performing line care.

2.7    Per Diem Services:

HCPCS Code ("S" Code) listed in Attachment A to Exhibit B for reimbursement of Per Diem services
The following shall apply for Per Diem rates:
A Per Diem rate may be billed only on the day when a drug or therapy is administered by Provider – for example, Vancomycin 1 Gm IV is ordered every 48 hours therefore the Per Diem would be billed for the days the provider physically administered the drug. Therefore, in a 2 week (14 day) time period 7 days of drug and 7 Per Diem days would be billed.
Per Diem fees/codes are not reimbursable for drugs that are a Covered Service and are dispensed for self-injection
Provider shall provide shipping for drugs at no additional charge to the Member or Independence.

2.8    Multiple Therapies:  Multiple therapies billed with the same HCPCS code are only eligible for reimbursement once per twenty four hour period.  If Independence has authorized multiple drug therapies, they will be paid under one Per Diem HCPCS code – for example, if two antibiotics are ordered on the same day, both drug codes will be

Case ID: 260100045

reimbursed but only one Per Diem at the agreed upon rate.

2.9    Member supplies required for Injectable Therapy and Hemophilia Services including, but not limited to, syringes, alcohol swabs, band-aids, appropriately sized gauge needles, gloves, special tubing, and sharps waste containers are included in the reimbursement hereunder and Provider shall not separately charge Members or Independence for such supplies.

## SECTION III:  DEFINITIONS

The following terms used in this Exhibit B or Attachment A to Exhibit B shall have the following meaning:

3.1    Average Sales Price – The ASP is a manufacturer's total unit sales of a drug to all purchasers in the United States in a calendar quarter, divided by the total number of units of the drug sold by the manufacturer in that same quarter. The ASP is net of any price concessions, such as volume discounts, prompt pay discounts, cash discounts, free goods contingent on purchase requirements, chargebacks, and rebates.

3.2    Average Wholesale Price - The average wholesale price (AWP) is a term referring to the average price at which wholesalers sell drugs to physicians, pharmacies, and other customers reported by commercial publishers of drug pricing data and as further described in the Provider Manual.

3.3    Home Infusion Therapy - The administration of drugs and biologicals in a patient's home, either by the patient, caregiver, or trained nursing staff. Home infusion therapy is always initiated by a prescription from a qualified physician who is overseeing a patient's care.

3.4    Injectable Therapy – therapy that includes home subcutaneous or intramuscular injections.

3.5    Multiple Therapies – Two (2) or more medications ordered on the same day.

3.6    Per Diem - includes but is not limited to, the following (unless otherwise stated):
All necessary Supplies and Equipment
Coordination of care with the physician and nursing agency
Patient and patient family/caregiver teaching on how to provide care
Professional pharmacy services
Medication compounding
Medication profile monitoring
Drug and supply utilization management
Monitoring patient laboratory test results
Set up, delivery and pick up of unused drugs, supplies and medical waste

3.7    Self Administration - a Prescription Drug that can be administered safely

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

and effectively by either the Covered Person or a caregiver, without medical supervision, regardless of whether initial medical supervision and/or instruction is required.

3.8    Shipping - fees for transportation of supplies and pharmaceuticals

3.9    Supplies and Equipment – items including but is not limited to, the following (unless otherwise stated):   needles, syringes, alcohol prep pads, betadine wipes, swabs, IV tubing, IV catheters (angio or butterfly needles), IV bags, additives, IV solutions, infusion pumps, enteral or parental pumps, medical waste containers, heparin, saline or sterile water flushes, IV start kits, needles, tape, dressing change kits, appropriately sized gauge needles, gloves, special tubing, and sharps waste containers and as further defined in the Provider Manual.

3.10    Wastage - Using the appropriate package size, the unused drug that cannot be used to fill another prescription (e.g., single dose vials) and as further outlined in the Provider Manual.

### SECTION IV:  DRUG WASTAGE:

4.1    Provider shall comply with Independence's policies regarding drug wastage, as follows:

Provider shall use bulk multi-dose vials, or such other more cost-effective method, to compound and dispense injectable drugs, while maintaining consistency with applicable federal and state laws and regulations, and generally accepted medication standards. Multi-dose vials, or such other more cost-effective method, should be used to compound and dispense injectable drugs. When multi-dose vials are used, the Provider shall bill and Independence shall pay only for the portion of the vial required to fill the prescription. When the prescription requires that the Provider use a portion of the smallest available package size, and the wastage cannot be used to fill another prescription, the Provider may bill and Independence shall pay for the full dose of the smallest available package size.

Case ID: 260100045

## ATTACHMENT A TO EXHIBIT B
## REIMBURSEMENT SCHEDULE
## HOME INFUSION, INJECTABLE, AND HEMOPHILIA THERAPY

The following reimbursement schedule shall apply for Covered Services for Provider as set forth in Exhibit B to this Agreement.

Independence may modify the applicable standard reimbursement schedule for Home Infusion Providers from time to time.

## FEE SCHEDULE ATTACHED

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

**ATTACHMENT B TO EXHIBIT B**
**CORPORATE/REMOTE PROVIDER NAME**
**COVERED LOCATIONS AND COVERED SERVICES**
**HOME INFUSION, INJECTABLE, AND HEMOPHILIA THERAPY**

Provider is contracting for the locations and Covered Services set forth below:

Infusion Center of Pennsylvania, LLC
649 N. Lewis Road, Suite 220
Royersford, PA, 19468-1234

Page 50 of 50

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

# EXHIBIT 2

Case ID: 260100045





| | DOB ███████ |
|---|---|
| | Authorization No. ████ |
| | Date of Service ██████ |

## Important Message

- Please note that only the first three diagnosis codes submitted on the authorization request will display within this authorization detail screen. All diagnosis codes submitted on the authorization request are stored within the Plans backend system.
- Please note that this Notice of Coverage Approval is not a guarantee of payment. For the provider to be eligible for payment by the plan the patient must be covered under the plan effective on the date of service. Any reimbursement will be payable in accordance with payments, co-insurance deductibles, restrictions and payments for use of in-network or out-of network providers as well as Medical Management provisions, including pre-certification and medical necessity/appropriateness.

Please click on this link for Important information about the Notice of Coverage Approval. Selecting the Important Information about this "Notice of Coverage Approval" link will pop a new window in PDF format where the approval notice will be displayed.

**Date of Service** ██████████

**Authorization No.** ████████   Approved  As of 01/17/2023

**Service Type** Ambulatory Infusion Suite Therapy
**Place of Service** Office

## Member



**Member ID** ████████████

## Plan

**Personal Choice 65 Elite**

INDEPENDENCE BLUE CROSS | FULLY INSURED

**Plan Year** 01/01/2022 - 12/31/9999(Active)

## Requesting Provider

| GROUP | | INDIVIDUAL | |
|---|---|---|---|
| **AASOP INC** | | **JEFFREY  GREENSPAN** | |
| **Group NPI** 1447204581 | 9501 ROOSEVELT BLVD | **Group NPI** 1447204581 | 9501 ROOSEVELT BLVD |
| **Provider ID** 002816491 | SUITE 103 PHILADELPHIA, PA 19114 | **Provider ID** 002825981 | SUITE 103 PHILADELPHIA, PA 19114 |
| | **Phone** 484-633-9653 | | **Phone** 484-633-9653 |

Independence Blue Cross offers products through its subsidiaries Independence Hospital Indemnity Plan, Keystone Health Plan East, and QCC Insurance Company, and with Highmark Blue Shield — independent licensees of the Blue Cross and Blue Shield Association.

Case ID: 260100045





## Servicing Provider

**FACILITY**

**INFUSION CENTER OF PE
NNSYLVANIA LLC**

**Group NPI** 1689048720

**Provider ID** 003433468

649 N LEWIS ROAD SU
ITE 230 B ROYERSFORD, PA 19468

**Phone** 215-396-8972

## Service line details

| Description | Date of Service | Type | Units | Status |
|---|---|---|---|---|
| ███████████ | ████████████ | | | Approved |

## Diagnosis

| | Diagnosis |
|---|---|
| 1 | ████████████████ |

## Contact

jen.duaime

484-633-9653

jen.duaime@infusion-pa.com

**Disclaimer:**
Submission of this form is not a guarantee of payment and is subject to member eligibility. Authorizations are not valid for non-covered services or services provided by a non-participating provider.

Independence Blue Cross offers products through its subsidiaries Independence Hospital Indemnity Plan, Keystone Health Plan East, and QCC Insurance Company, and with Highmark Blue Shield — independent licensees of the Blue Cross and Blue Shield Association.

Case ID: 260100045

# EXHIBIT 3

Case ID: 260100045



**From:** Drain, Maria
**Sent:** Thursday, April 3, 2025 2:24 PM
**To:** Liz Weingartner
**Cc:** Rollins Gonzalez, Sandra ; Cosgriff, Nicole
**Subject:** RE: Infusion Center of Pennsylvania Contract with IBX

WARNING: PHISHING ALERT! This email originated outside of Vivo. Even if this looks like a Vivo email, it is not. DO NOT provide your username, password, or any other personal information in response to this. DO NOT CLICK links or attachments unless you are positive the content is safe.

Hi Liz
Sandra asked our contracting team to reach out directly to you. Nicole handles the infusion network but is out of the office. I do have some history with Infusion Center of PA, but the contract was done before my time. From what I recall Dr Singh was one of the 1st contracts we had for ambulatory infusion. Apparently as you can see she was put on an ancillary agreement with home infusion exhibits & rates, even though she's always been tied to the professional fee schedule which is the correct fee schedule for our AIS providers. Seems like there's several things that we need to do to clean up this agreement and probably easier to talk through . If you have some dates available next week, we can schedule a call. Thanks

**Maria Drain**
Provider Network Contract Manager
1901 Market Street, 27th Floor
Philadelphia, PA 19103





ibx.com

2

Case ID: 260100045

# EXHIBIT 4

Case ID: 260100045

| Sum of Under Allowed | Column Labels | | | |
| --- | --- | --- | --- | --- |
| | 2023 | 2024 | 2025 | Grand Total |
| **Row Labels** | | | | |
| Infusion Center of Pennsylvania - PAJEN | $206,846 | $491,520 | | $698,366 |
| Infusion Center of Pennsylvania - Jenkintown | | $46,610 | $285,581 | $332,191 |
| Infusion Center of Pennsylvania - PABRO | $63,964 | $234,893 | | $298,857 |
| Infusion Center of Pennsylvania - PAPHI | $126,708 | $93,182 | | $219,890 |
| Infusion Center of Pennsylvania - PAROY | $79,318 | $108,891 | | $188,209 |
| Infusion Center of Pennsylvania - Philadelphia | | $6,502 | $166,182 | $172,684 |
| Infusion Center of Pennsylvania - Royersford | | $3,855 | $138,623 | $142,478 |
| Infusion Center of Pennsylvania - Broomall | | $5,819 | $99,008 | $104,827 |
| Infusion Center of Pennsylvania - Bethlehem | | | $551 | $551 |
| **Grand Total** | **$476,835** | **$991,272** | **$689,946** | **$2,158,053** |

Case ID: 260100045

| Location | Service | Service Period | Quarter | CPT Code | Primary | Units | Total Expected | R2 Allowed | R2 Paid | ASP rate | Adj revenue (ASP*1.2) | Revenue at ASP*1.17 | Under Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | J2350 | J2350 | 1800 | 118,715 | 41,107 | 38,382 | 56.37 | 121,757 | 118,713 | 83,374.75 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | J3241 | J3241 | 250 | 92,756 | 69,749 | 69,749 | 317.11 | 95,134 | 92,756 | 25,384.50 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | J9332 | J9332 | 1200 | 42,549 | 20,328 | 20,328 | 30.31 | 43,640 | 42,549 | 23,312.15 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J9334 | J9334 | 504 | 16682.9 | 387 | 99 | 31.23 | 18,886 | 18,414 | 18,787.31 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J1823 | J1823 | 300 | 150,629 | 150,096 | 150,096 | 456.45 | 164,322 | 160,214 | 14,226.34 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | J1747 | J1747 | 900 | 55,285 | 49,641 | 49,641 | 57.95 | 62,587 | 61,022 | 12,946.17 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J1823 | J1823 | 300 | 150,805 | 153,546 | 153,546 | 456.98 | 164,514 | 160,401 | 10,968.23 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2023 | J3241 | J3241 | 250 | 88,820 | 86,640 | 86,640 | 324.42 | 97,326 | 94,893 | 10,685.94 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J3241 | J3241 | 250 | 88,820 | 86,640 | 86,640 | 324.42 | 97,326 | 94,893 | 10,685.94 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J3241 | J3241 | 250 | 88,820 | 86,640 | 86,640 | 324.42 | 97,326 | 94,893 | 10,685.94 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J3241 | J3241 | 250 | 88,820 | 86,640 | 86,640 | 324.42 | 97,326 | 94,893 | 10,685.94 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J2329 | J2329 | 450 | 32,357 | 27,747 | 17,748 | 67.83 | 36,630 | 35,715 | 18,882.79 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J3241 | J3241 | 200 | 71,056 | 69,312 | 69,312 | 324.42 | 77,861 | 75,914 | 8,548.75 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J3241 | J3241 | 200 | 71,056 | 69,312 | 69,312 | 324.42 | 77,861 | 75,914 | 8,548.75 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J3241 | J3241 | 200 | 71,056 | 69,312 | 69,312 | 324.42 | 77,861 | 75,914 | 8,548.75 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J3241 | J3241 | 200 | 71,056 | 69,312 | 69,312 | 324.42 | 77,861 | 75,914 | 8,548.75 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J3241 | J3241 | 200 | 71,056 | 69,312 | 69,312 | 324.42 | 77,861 | 75,914 | 8,548.75 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J2323 | J2323 | 300 | 7,586 | 177 | 177 | 22.99 | 8,276 | 8,069 | 8,099.31 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J2323 | J2323 | 300 | 7,434 | 153 | 153 | 22.53 | 8,110 | 7,907 | 7,957.07 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J3241 | J3241 | 250 | 92,000 | 86,640 | 86,640 | 314.53 | 94,359 | 92,000 | 7,718.77 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J3241 | J3241 | 250 | 92,000 | 86,640 | 86,640 | 314.53 | 94,359 | 92,000 | 7,718.77 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J3241 | J3241 | 250 | 92,756 | 88,068 | 88,068 | 317.11 | 95,134 | 92,756 | 7,066.46 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J3241 | J3241 | 250 | 92,756 | 88,068 | 88,068 | 317.11 | 95,134 | 92,756 | 7,066.46 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J3241 | J3241 | 250 | 92,756 | 88,068 | 88,068 | 317.11 | 95,134 | 92,756 | 7,066.46 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | J3241 | J3241 | 250 | 92,756 | 88,068 | 88,068 | 317.11 | 95,134 | 92,756 | 7,066.46 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J3241 | J3241 | 250 | 82,000 | 86,640 | 86,640 | 309.43 | 92,829 | 90,508 | 6,189.00 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | J3241 | J3241 | 250 | 88,820 | 86,640 | 86,640 | 309.43 | 92,829 | 90,508 | 6,189.00 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J0491 | J0491 | 600 | 10,032 | 5,145 | 5,145 | 15.71 | 11,311 | 11,028 | 6,166.20 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J3241 | J3241 | 150 | 59,453 | 55,878 | 55,803 | 338.76 | 60,977 | 59,453 | 5,174.38 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J3241 | J3241 | 150 | 59,453 | 55,953 | 55,878 | 338.76 | 60,977 | 59,453 | 5,099.38 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | J3241 | J3241 | 200 | 71,056 | 69,312 | 69,312 | 309.43 | 74,264 | 72,407 | 4,951.70 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | J3241 | J3241 | 200 | 71,056 | 69,312 | 69,312 | 309.43 | 74,263 | 72,407 | 4,951.20 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J3241 | J3241 | 150 | 59,453 | 56,028 | 55,953 | 338.76 | 60,977 | 59,453 | 5,024.38 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J1561 | J1561 | 80 | 4,378 | 4,132 | 4,132 | 93.55 | 8,981 | 8,756 | 4,848.53 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J1561 | J1561 | 80 | 4,378 | 4,132 | 4,132 | 93.55 | 8,981 | 8,756 | 4,848.53 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J1561 | J1561 | 80 | 4,378 | 4,132 | 4,130 | 93.55 | 8,981 | 8,756 | 4,850.53 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | J1561 | J1561 | 80 | 4,378 | 4,132 | 4,132 | 93.55 | 8,981 | 8,756 | 4,848.53 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J1561 | J1561 | 80 | 4,328 | 4,125 | 4,125 | 92.47 | 8,877 | 8,655 | 4,752.30 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J1561 | J1561 | 80 | 4,328 | 4,125 | 4,125 | 92.47 | 8,877 | 8,655 | 4,752.30 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | J1561 | J1561 | 80 | 4,310 | 4,190 | 4,190 | 92.08 | 8,840 | 8,619 | 4,649.75 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J1561 | J1561 | 80 | 4,310 | 4,190 | 4,190 | 92.08 | 8,840 | 8,619 | 4,649.75 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J1561 | J1561 | 80 | 4,310 | 4,190 | 4,190 | 92.08 | 8,840 | 8,619 | 4,649.75 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J3241 | J3241 | 150 | 55,200 | 51,984 | 51,984 | 314.53 | 56,615 | 55,200 | 4,631.26 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J3241 | J3241 | 150 | 55,200 | 51,984 | 51,984 | 314.53 | 56,615 | 55,200 | 4,631.26 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J3241 | J3241 | 150 | 55,200 | 51,984 | 51,984 | 314.53 | 56,615 | 55,200 | 4,631.26 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J3241 | J3241 | 150 | 55,200 | 51,984 | 51,984 | 314.53 | 56,615 | 55,200 | 4,631.26 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J1561 | J1561 | 80 | 4,269 | 4,142 | 3,422 | 91.22 | 8,757 | 8,538 | 5,334.43 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J1561 | J1561 | 80 | 4,269 | 4,142 | 4,142 | 91.22 | 8,757 | 8,538 | 4,614.43 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J1561 | J1561 | 80 | 4,269 | 4,142 | 4,142 | 91.22 | 8,757 | 8,538 | 4,614.43 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J1561 | J1561 | 80 | 4,269 | 4,142 | 4,142 | 91.22 | 8,757 | 8,538 | 4,614.43 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J1561 | J1561 | 80 | 4,269 | 4,142 | 4,142 | 91.22 | 8,757 | 8,538 | 4,614.43 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J1561 | J1561 | 80 | 4,241 | 4,086 | 4,086 | 90.62 | 8,700 | 8,482 | 4,613.37 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J1561 | J1561 | 80 | 4,241 | 4,086 | 4,086 | 90.62 | 8,700 | 8,482 | 4,613.37 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J1561 | J1561 | 80 | 4,241 | 4,086 | 4,086 | 90.62 | 8,700 | 8,482 | 4,613.37 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2023 | J1561 | J1561 | 80 | 4,051 | 4,280 | 4,280 | 92.08 | 8,840 | 8,619 | 4,560.15 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2023 | J1561 | J1561 | 80 | 3,941 | 4,280 | 4,280 | 92.08 | 8,840 | 8,619 | 4,560.15 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J1561 | J1561 | 80 | 3,941 | 4,280 | 4,280 | 92.08 | 8,840 | 8,619 | 4,560.15 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J1561 | J1561 | 80 | 3,941 | 4,280 | 4,280 | 92.08 | 8,840 | 8,619 | 4,560.15 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 39,792 | 37,386 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 39,792 | 37,386 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 39,792 | 37,386 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 39,792 | 37,386 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 39,792 | 37,386 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 39,792 | 37,386 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 39,792 | 37,386 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 36,852 | 37,386 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 36,852 | 37,386 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 39,792 | 37,386 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | J2350 | J2350 | 600 | 39,792 | 37,386 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 39,792 | 37,386 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 39,792 | 37,386 | 37,336 | 57.94 | 41,717 | 40,674 | 4,380.80 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J3241 | J3241 | 150 | 55,653 | 52,841 | 52,841 | 317.11 | 57,080 | 55,653 | 4,239.88 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J3241 | J3241 | 150 | 55,653 | 52,841 | 52,841 | 317.11 | 57,080 | 55,653 | 4,239.88 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | 15,105 | 15,085 | 31.83 | 19,249 | 18,767 | 4,163.24 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | 15,105 | 15,085 | 31.83 | 19,249 | 18,767 | 4,163.24 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | 15,105 | 15,085 | 31.83 | 19,249 | 18,767 | 4,163.24 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | 15,105 | 15,085 | 31.83 | 19,249 | 18,767 | 4,163.24 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | 15,105 | 15,085 | 31.83 | 19,249 | 18,767 | 4,163.24 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | 15,105 | 15,085 | 31.83 | 19,249 | 18,767 | 4,163.24 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | 15,105 | 15,085 | 31.83 | 19,249 | 18,767 | 4,163.24 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | 15,105 | 9,839 | 31.83 | 19,249 | 18,767 | 9,409.61 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,965 | 31.48 | 19,040 | 18,564 | 4,074.93 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,965 | 31.48 | 19,040 | 18,564 | 4,074.93 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,965 | 31.48 | 19,040 | 18,564 | 4,074.93 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,965 | 31.48 | 19,040 | 18,564 | 4,074.93 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,965 | 31.48 | 19,040 | 18,564 | 4,074.93 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,965 | 31.48 | 19,040 | 18,564 | 4,074.93 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,965 | 31.48 | 19,040 | 18,564 | 4,074.93 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,965 | 31.48 | 19,040 | 18,564 | 4,074.93 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,965 | 31.48 | 19,040 | 18,564 | 4,074.93 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,985 | 31.48 | 19,040 | 18,564 | 4,054.93 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,985 | 31.48 | 19,040 | 18,564 | 4,054.93 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,985 | 31.48 | 19,040 | 18,564 | 4,054.93 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,985 | 31.48 | 19,040 | 18,564 | 4,054.93 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,985 | 31.48 | 19,040 | 18,564 | 4,054.93 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,985 | 31.48 | 19,040 | 18,564 | 4,054.93 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 14,985 | 14,985 | 31.48 | 19,040 | 18,564 | 4,054.93 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J2350 | J2350 | 600 | 39,540 | 36,642 | 36,642 | 56.32 | 40,554 | 39,540 | 3,911.66 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J2350 | J2350 | 600 | 39,540 | 36,642 | 36,642 | 56.32 | 40,554 | 39,540 | 3,911.66 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J2350 | J2350 | 600 | 39,540 | 36,642 | 36,642 | 56.32 | 40,554 | 39,540 | 3,911.66 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J2350 | J2350 | 600 | 39,540 | 36,642 | 36,642 | 56.32 | 40,554 | 39,540 | 3,911.66 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J2350 | J2350 | 600 | 39,540 | 36,642 | 26,643 | 56.32 | 40,554 | 39,540 | 13,910.66 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J2350 | J2350 | 600 | 39539.8 | 36,642 | 36,642 | 56.32 | 40,554 | 39,540 | 3,911.66 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J9334 | J9334 | 504 | 16682.9 | 14,994 | 14,974 | 31.23 | 18,886 | 18,414 | 3,912.31 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J9334 | J9334 | 504 | 16682.9 | 14,994 | 14,974 | 31.23 | 18,886 | 18,414 | 3,912.31 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J9334 | J9334 | 504 | 16682.9 | 14,994 | 14,994 | 31.23 | 18,886 | 18,414 | 3,892.31 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J9334 | J9334 | 504 | 16682.9 | 14,994 | 14,994 | 31.23 | 18,886 | 18,414 | 3,892.31 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J9334 | J9334 | 504 | 16682.9 | 14,994 | 14,994 | 31.23 | 18,886 | 18,414 | 3,892.31 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J9334 | J9334 | 504 | 16682.9 | 15,014 | 14,994 | 31.23 | 18,886 | 18,414 | 3,892.31 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | J3241 | J3241 | 150 | 54,305 | 51,984 | 51,984 | 309.43 | 55,698 | 54,305 | 3,713.77 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | J3241 | J3241 | 150 | 54,305 | 51,984 | 51,984 | 309.43 | 55,698 | 54,305 | 3,713.40 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J3241 | J3241 | 150 | 49,200 | 51,984 | 51,984 | 309.43 | 55,697 | 54,305 | 3,713.77 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | J3241 | J3241 | 150 | 53,292 | 52,019 | 51,984 | 309.43 | 55,698 | 54,305 | 3,713.77 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J2350 | J2350 | 600 | 39,902 | 35,879 | 35,879 | 56.84 | 40,925 | 39,902 | 5,046.65 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J2350 | J2350 | 600 | 39,902 | 37,248 | 37,248 | 56.84 | 40,925 | 39,902 | 3,677.21 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J2350 | J2350 | 600 | 39,902 | 37,248 | 37,248 | 56.84 | 40,925 | 39,902 | 3,677.21 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J2350 | J2350 | 600 | 39,902 | 37,248 | 37,248 | 56.84 | 40,925 | 39,902 | 3,677.21 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J2350 | J2350 | 600 | 39,902 | 37,248 | 37,248 | 56.84 | 40,925 | 39,902 | 3,677.21 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J2350 | J2350 | 600 | 39,902 | 37,248 | 37,248 | 56.84 | 40,925 | 39,902 | 3,677.21 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J2350 | J2350 | 600 | 39,902 | 37,248 | 37,248 | 56.84 | 40,925 | 39,902 | 3,677.21 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J1561 | J1561 | 60 | 3,284 | 3,099 | 3,099 | 93.55 | 6,735 | 6,567 | 3,636.40 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J1561 | J1561 | 60 | 3,284 | 3,099 | 3,099 | 93.55 | 6,735 | 6,567 | 3,636.40 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | J1561 | J1561 | 60 | 3,284 | 3,099 | 3,099 | 93.55 | 6,735 | 6,567 | 3,636.40 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J1561 | J1561 | 60 | 3,246 | 3,094 | 1,470 | 92.47 | 6,658 | 6,491 | 5,187.45 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J1561 | J1561 | 60 | 3,232 | 3,143 | 3,143 | 92.08 | 6,630 | 6,464 | 3,487.31 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J1561 | J1561 | 60 | 3,232 | 3,143 | 3,143 | 92.08 | 6,630 | 6,464 | 3,487.31 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J1561 | J1561 | 60 | 3,202 | 3,107 | 3,107 | 91.22 | 6,568 | 6,403 | 3,460.82 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J1561 | J1561 | 60 | 3,202 | 3,107 | 3,107 | 91.22 | 6,568 | 6,403 | 3,460.82 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J1561 | J1561 | 60 | 3,202 | 3,107 | 3,107 | 91.22 | 6,568 | 6,403 | 3,460.82 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J1561 | J1561 | 60 | 3,181 | 3,065 | 3,065 | 90.62 | 6,525 | 6,362 | 3,460.03 |

Case ID: 260100045

| Facility | Year | Date | Quarter | | Code | Code | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | [REDACTED] | J1561 | J1561 | 60 | $ 3,181 | $ 3,065 | $ 3,065 | $ 90.62 | $ 6,525 | $ 6,362 | 3,460.03 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1561 | J1561 | 60 | $ 3,181 | $ 3,065 | $ 3,065 | $ 90.62 | $ 6,525 | $ 6,362 | 3,460.03 |
| Infusion Center | /2024 | 10/31/2023 | Q4 2024 | | J1561 | J1561 | 60 | $ 3,038 | $ 3,210 | $ 3,210 | $ 92.08 | $ 6,630 | $ 6,464 | 3,420.11 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | | J1561 | J1561 | 60 | $ 2,956 | $ 3,210 | $ 3,210 | $ 92.08 | $ 6,630 | $ 6,464 | 3,420.11 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | | J1561 | J1561 | 60 | $ 2,956 | $ 3,210 | $ 3,210 | $ 92.08 | $ 6,630 | $ 6,464 | 3,420.11 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | | J1561 | J1561 | 60 | $ 2,956 | $ 3,210 | $ 3,210 | $ 92.08 | $ 6,630 | $ 6,464 | 3,420.11 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J3241 | J3241 | 100 | $ 38,915 | $ 36,674 | $ 36,599 | $ 332.61 | $ 39,913 | $ 38,915 | 3,313.79 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J2350 | J2350 | 1200 | $ 79,143 | $ 77,954 | $ 38,382 | $ 56.37 | $ 81,171 | $ 79,142 | 42,789.17 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J3241 | J3241 | 100 | $ 36,800 | $ 34,656 | $ 34,656 | $ 314.53 | $ 37,744 | $ 36,800 | 3,087.51 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J3241 | J3241 | 100 | $ 36,800 | $ 34,656 | $ 34,656 | $ 314.53 | $ 37,744 | $ 36,800 | 3,087.51 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1561 | J1561 | 80 | $ 4,310 | $ 5,762 | $ 4,190 | $ 92.08 | $ 8,840 | $ 8,619 | 4,649.75 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J3241 | J3241 | 100 | $ 36,800 | $ 34,691 | $ 34,656 | $ 314.53 | $ 37,744 | $ 36,800 | 3,087.51 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2350 | J2350 | 600 | $ 39,902 | $ 37,878 | $ 37,878 | $ 56.84 | $ 40,925 | $ 39,902 | 3,047.21 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J3241 | J3241 | 100 | $ 37,102 | $ 35,227 | $ 35,227 | $ 317.11 | $ 38,054 | $ 37,102 | 2,826.58 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2350 | J2350 | 600 | $ 39,902 | $ 38,196 | $ 38,196 | $ 56.84 | $ 40,925 | $ 39,902 | 2,729.21 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J2329 | J2329 | 450 | $ 30,448 | $ 31,892 | $ 31,892 | $ 63.83 | $ 34,470 | $ 33,608 | 2,578.33 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,069 | $ 38,069 | $ 56.41 | $ 40,618 | $ 39,602 | 2,548.83 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J3241 | J3241 | 100 | $ 36,203 | $ 34,656 | $ 34,621 | $ 309.43 | $ 37,132 | $ 36,204 | 2,510.85 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J3241 | J3241 | 100 | $ 35,528 | $ 34,656 | $ 34,028 | $ 309.43 | $ 37,132 | $ 36,203 | 3,103.94 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J3241 | J3241 | 100 | $ 35,528 | $ 34,691 | $ 34,656 | $ 309.43 | $ 37,132 | $ 36,204 | 2,475.85 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,196 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,196 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,196 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,196 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,196 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,196 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,196 | $ 38,046 | $ 56.41 | $ 40,618 | $ 39,602 | 2,571.51 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,196 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,196 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,196 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,196 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,196 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,196 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,278 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,296 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,346 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,346 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J3357 | J3357 | 90 | $ 15,209 | $ 14,040 | $ 14,040 | $ 150.86 | $ 16,293 | $ 15,886 | 2,253.02 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | | J3357 | J3357 | 90 | $ 15,209 | $ 14,040 | $ 14,040 | $ 150.86 | $ 16,293 | $ 15,886 | 2,253.02 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | | J3357 | J3357 | 90 | $ 15,209 | $ 14,040 | $ 14,040 | $ 150.86 | $ 16,293 | $ 15,886 | 2,253.02 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2350 | J2350 | 600 | $ 39,792 | $ 37,818 | $ 37,818 | $ 55.63 | $ 40,054 | $ 39,052 | 2,235.60 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2350 | J2350 | 600 | $ 39,792 | $ 37,818 | $ 37,818 | $ 55.63 | $ 40,054 | $ 39,052 | 2,235.60 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2350 | J2350 | 600 | $ 39,792 | $ 37,818 | $ 37,818 | $ 55.63 | $ 40,054 | $ 39,052 | 2,235.60 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2350 | J2350 | 600 | $ 39,792 | $ 37,818 | $ 37,818 | $ 55.63 | $ 40,054 | $ 39,052 | 2,235.60 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J2350 | J2350 | 600 | $ 39,792 | $ 38,382 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J2350 | J2350 | 600 | $ 39,792 | $ 38,382 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J2350 | J2350 | 600 | $ 39,792 | $ 38,382 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J2350 | J2350 | 600 | $ 39,792 | $ 38,382 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J2350 | J2350 | 600 | $ 39,572 | $ 38,382 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J2350 | J2350 | 600 | $ 39,572 | $ 38,382 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J2350 | J2350 | 600 | $ 39,572 | $ 38,382 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J2350 | J2350 | 600 | $ 39,792 | $ 38,382 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J2350 | J2350 | 600 | $ 39,792 | $ 38,382 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J2350 | J2350 | 600 | $ 39,572 | $ 38,382 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J2329 | J2329 | 450 | $ 31,248 | $ 33,017 | $ 33,017 | $ 65.12 | $ 35,164 | $ 34,285 | 2,147.18 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J2350 | J2350 | 600 | $ 38,912 | $ 37,878 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J2350 | J2350 | 600 | $ 38,912 | $ 37,878 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J2350 | J2350 | 600 | $ 38,912 | $ 37,878 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J2350 | J2350 | 600 | $ 38,912 | $ 37,878 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J2350 | J2350 | 600 | $ 38,912 | $ 37,878 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J2350 | J2350 | 600 | $ 38,912 | $ 37,878 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J2350 | J2350 | 600 | $ 38,912 | $ 37,878 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J2350 | J2350 | 600 | $ 38,912 | $ 37,878 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J2350 | J2350 | 600 | $ 38,284 | $ 37,254 | $ 37,254 | $ 54.53 | $ 39,265 | $ 38,284 | 2,011.13 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J2350 | J2350 | 600 | $ 38,284 | $ 37,254 | $ 37,254 | $ 54.53 | $ 39,265 | $ 38,284 | 2,011.13 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2350 | J2350 | 600 | $ 38,284 | $ 37,254 | $ 33,525 | $ 54.53 | $ 39,265 | $ 38,284 | 5,740.36 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J2350 | J2350 | 600 | $ 38,284 | $ 37,254 | $ 37,254 | $ 54.53 | $ 39,265 | $ 38,284 | 2,011.13 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J2350 | J2350 | 600 | $ 38,284 | $ 37,254 | $ 37,254 | $ 54.53 | $ 39,265 | $ 38,284 | 2,011.13 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J2350 | J2350 | 600 | $ 38,284 | $ 37,254 | $ 37,254 | $ 54.53 | $ 39,265 | $ 38,284 | 2,011.13 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2350 | J2350 | 600 | $ 38,284 | $ 37,254 | $ 37,254 | $ 54.53 | $ 39,265 | $ 38,284 | 2,011.13 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J2350 | J2350 | 600 | $ 38,284 | $ 37,254 | $ 37,254 | $ 54.53 | $ 39,265 | $ 38,284 | 2,011.13 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J2350 | J2350 | 600 | 38283.5 | $ 37,254 | $ 35,458 | $ 54.53 | $ 39,265 | $ 38,284 | 3,807.17 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J2350 | J2350 | 600 | 38283.5 | $ 37,254 | $ 37,254 | $ 54.53 | $ 39,265 | $ 38,284 | 2,011.13 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2350 | J2350 | 600 | 38283.5 | $ 37,254 | $ 37,254 | $ 54.53 | $ 39,265 | $ 38,284 | 2,011.13 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J2350 | J2350 | 600 | $ 38,919 | $ 37,908 | $ 37,908 | $ 55.44 | $ 39,917 | $ 38,919 | 2,008.53 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J2350 | J2350 | 600 | $ 38,919 | $ 37,908 | $ 37,873 | $ 55.44 | $ 39,917 | $ 38,919 | 2,043.53 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J2350 | J2350 | 600 | $ 38,919 | $ 37,908 | $ 37,908 | $ 55.44 | $ 39,917 | $ 38,919 | 2,008.53 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J2350 | J2350 | 600 | $ 38,919 | $ 37,908 | $ 37,908 | $ 55.44 | $ 39,917 | $ 38,919 | 2,008.53 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J2350 | J2350 | 600 | $ 38,919 | $ 37,908 | $ 36,216 | $ 55.44 | $ 39,917 | $ 38,919 | 3,700.91 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J2350 | J2350 | 600 | $ 38,919 | $ 37,908 | $ 35,916 | $ 55.44 | $ 39,917 | $ 38,919 | 4,000.95 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J2350 | J2350 | 600 | $ 38,919 | $ 37,908 | $ 37,908 | $ 55.44 | $ 39,917 | $ 38,919 | 2,008.53 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J2350 | J2350 | 600 | $ 38,919 | $ 37,908 | $ 37,908 | $ 55.44 | $ 39,917 | $ 38,919 | 2,008.53 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J2350 | J2350 | 600 | $ 38,919 | $ 37,908 | $ 37,908 | $ 55.44 | $ 39,917 | $ 38,919 | 2,008.53 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J9332 | J9332 | 600 | $ 20,880 | $ 20,166 | $ 20,166 | $ 30.73 | $ 22,122 | $ 21,569 | 1,956.34 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J2327 | J2327 | 1200 | $ 19,975 | $ 18,552 | $ 18,552 | $ 14.23 | $ 20,487 | $ 19,975 | 1,935.40 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,602 | $ 38,696 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J2350 | J2350 | 300 | $ 19,951 | $ 18,624 | $ 18,624 | $ 56.84 | $ 20,463 | $ 19,951 | 1,838.60 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J9332 | J9332 | 600 | $ 21,569 | $ 20,370 | $ 20,370 | $ 30.73 | $ 22,122 | $ 21,569 | 1,752.34 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J9332 | J9332 | 600 | $ 21,569 | $ 20,370 | $ 20,370 | $ 30.73 | $ 22,122 | $ 21,569 | 1,752.34 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J9332 | J9332 | 600 | $ 21,569 | $ 20,370 | $ 20,370 | $ 30.73 | $ 22,122 | $ 21,569 | 1,752.34 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J9332 | J9332 | 600 | $ 21,569 | $ 20,370 | $ 20,370 | $ 30.73 | $ 22,122 | $ 21,569 | 1,752.34 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J9332 | J9332 | 600 | $ 21,569 | $ 20,370 | $ 20,370 | $ 30.73 | $ 22,122 | $ 21,569 | 1,752.34 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,792 | $ 38,934 | $ 38,934 | $ 56.41 | $ 40,618 | $ 39,602 | 1,683.51 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,792 | $ 38,934 | $ 38,934 | $ 56.41 | $ 40,618 | $ 39,602 | 1,683.51 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,792 | $ 38,934 | $ 38,934 | $ 56.41 | $ 40,618 | $ 39,602 | 1,683.51 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,792 | $ 38,934 | $ 38,934 | $ 56.41 | $ 40,618 | $ 39,602 | 1,683.51 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,792 | $ 38,934 | $ 38,934 | $ 56.41 | $ 40,618 | $ 39,602 | 1,683.51 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,792 | $ 38,934 | $ 38,934 | $ 56.41 | $ 40,618 | $ 39,602 | 1,683.51 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,792 | $ 38,934 | $ 38,934 | $ 56.41 | $ 40,618 | $ 39,602 | 1,683.51 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J2350 | J2350 | 600 | $ 39,792 | $ 38,934 | $ 38,934 | $ 56.41 | $ 40,618 | $ 39,602 | 1,683.51 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J9332 | J9332 | 600 | $ 19,086 | $ 19,986 | $ 19,986 | $ 30.01 | $ 21,607 | $ 21,067 | 1,621.20 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J3357 | J3357 | 90 | $ 14,771 | $ 14,508 | $ 14,508 | $ 149.21 | $ 16,114 | $ 15,711 | 1,606.21 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J3357 | J3357 | 90 | $ 14,771 | $ 14,508 | $ 14,508 | $ 149.21 | $ 16,114 | $ 15,711 | 1,606.21 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J3357 | J3357 | 90 | $ 14,771 | $ 14,508 | $ 14,508 | $ 149.21 | $ 16,114 | $ 15,711 | 1,606.21 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J3357 | J3357 | 90 | $ 14,771 | $ 14,508 | $ 14,508 | $ 149.21 | $ 16,114 | $ 15,711 | 1,606.21 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J9332 | J9332 | 600 | $ 21,275 | $ 20,328 | $ 20,328 | $ 30.31 | $ 21,820 | $ 21,275 | 1,492.08 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J9332 | J9332 | 600 | $ 21,275 | $ 20,328 | $ 20,328 | $ 30.31 | $ 21,820 | $ 21,275 | 1,492.08 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J9332 | J9332 | 600 | $ 21,275 | $ 20,328 | $ 20,328 | $ 30.31 | $ 21,820 | $ 21,275 | 1,492.08 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J9334 | J9334 | 504 | 17002.94 | $ 17,771 | $ 17,751 | $ 31.83 | $ 19,249 | $ 18,767 | 1,497.58 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J9332 | J9332 | 600 | $ 21,236 | $ 20,334 | $ 20,334 | $ 30.25 | $ 21,781 | $ 21,236 | 1,446.68 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J9332 | J9332 | 600 | $ 20,880 | $ 20,352 | $ 20,352 | $ 30.26 | $ 21,790 | $ 21,245 | 1,438.19 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J9332 | J9332 | 600 | $ 21,243 | $ 20,352 | $ 20,352 | $ 30.26 | $ 21,790 | $ 21,245 | 1,438.19 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J9332 | J9332 | 600 | $ 21,243 | $ 20,352 | $ 20,352 | $ 30.26 | $ 21,790 | $ 21,245 | 1,438.19 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J9332 | J9332 | 600 | $ 21,243 | $ 20,352 | $ 20,352 | $ 30.26 | $ 21,790 | $ 21,245 | 1,438.19 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1561 | J1561 | 60 | $ 3,232 | $ 5,238 | $ 3,143 | $ 92.08 | $ 6,630 | $ 6,464 | 3,487.31 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J1561 | J1561 | 60 | $ 3,232 | $ 5,238 | $ 3,143 | $ 92.08 | $ 6,630 | $ 6,464 | 3,487.31 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J1561 | J1561 | 60 | $ 3,232 | $ 5,238 | $ 3,143 | $ 92.08 | $ 6,630 | $ 6,464 | 3,487.31 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J9332 | J9332 | 600 | 21569.3 | $ 20,652 | $ 18,777 | $ 30.61 | $ 22,041 | $ 21,490 | 3,264.11 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J9332 | J9332 | 600 | 21489.84 | $ 20,652 | $ 20,652 | $ 30.61 | $ 22,041 | $ 21,490 | 1,388.83 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J9332 | J9332 | 600 | 21489.83 | $ 20,652 | $ 20,652 | $ 30.61 | $ 22,041 | $ 21,490 | 1,388.83 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J3357 | J3357 | 90 | $ 15,209 | $ 14,403 | $ 14,403 | $ 145.24 | $ 15,686 | $ 15,294 | 1,283.28 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J3357 | J3357 | 90 | $ 14,379 | $ 14,403 | $ 14,403 | $ 145.24 | $ 15,686 | $ 15,294 | 1,283.28 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J3357 | J3357 | 90 | $ 14,379 | $ 14,403 | $ 14,403 | $ 145.24 | $ 15,686 | $ 15,294 | 1,283.28 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J3357 | J3357 | 90 | $ 14,935 | $ 15,041 | $ 15,041 | $ 150.86 | $ 16,293 | $ 15,886 | 1,252.22 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J3357 | J3357 | 90 | $ 14,935 | $ 15,041 | $ 15,041 | $ 150.86 | $ 16,293 | $ 15,886 | 1,252.22 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J3357 | J3357 | 90 | $ 14,935 | $ 15,041 | $ 15,041 | $ 150.86 | $ 16,293 | $ 15,886 | 1,252.22 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J2357 | J2357 | 90 | $ 3,807 | $ 2,760 | $ 2,208 | $ 36.16 | $ 3,905 | $ 3,807 | 1,696.91 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J2357 | J2357 | 90 | $ 3,807 | $ 2,760 | $ 2,208 | $ 36.16 | $ 3,905 | $ 3,807 | 1,696.91 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J2350 | J2350 | 300 | $ 19,786 | $ 19,191 | $ 19,191 | $ 56.37 | $ 20,293 | $ 19,785 | 1,101.79 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J2350 | J2350 | 300 | $ 19,786 | $ 19,191 | $ 19,191 | $ 56.37 | $ 20,293 | $ 19,785 | 1,101.79 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J3245 | J3245 | 100 | $ 15,374 | $ 14,521 | $ 14,446 | $ 130.03 | $ 15,604 | $ 15,214 | 1,157.60 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J3357 | J3357 | 90 | $ 14,559 | $ 14,824 | $ 14,824 | $ 147.06 | $ 15,882 | $ 15,485 | 1,058.21 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J2327 | J2327 | 1200 | 19681.13 | $ 19,128 | $ 19,003 | $ 14.02 | $ 20,186 | $ 19,681 | 1,182.81 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J2327 | J2327 | 1200 | 19681.13 | $ 19,128 | $ 19,128 | $ 14.02 | $ 20,186 | $ 19,681 | 1,057.81 |

Case ID: 260100045

| Provider | Year | Date | Quarter | | Code | Code | Units | Amount | | | Rate | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J2327 | J2327 | 1200 | 19681.13 | 19,128 | 19,128 | 14.02 | 20,186 | 19,681 | 1,057.81 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J2327 | J2327 | 1200 | 19681.13 | 19,128 | 19,128 | 14.02 | 20,186 | 19,681 | 1,057.81 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J1561 | J1561 | 60 | 3,284 | 5,682 | 3,099 | 93.55 | 6,735 | 6,567 | 3,636.40 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J1561 | J1561 | 80 | 4,328 | 7,837 | 1,722 | 92.47 | 8,877 | 8,655 | 7,155.30 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J2357 | J2357 | 90 | 3,807 | 2,875 | 2,300 | 36.16 | 3,905 | 3,807 | 1,605.11 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J2357 | J2357 | 90 | 3,807 | 2,875 | 2,300 | 36.16 | 3,905 | 3,807 | 1,605.11 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J2357 | J2357 | 90 | 3,804 | 2,875 | 2,300 | 36.13 | 3,902 | 3,804 | 1,601.75 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J2357 | J2357 | 90 | 3,804 | 2,875 | 2,300 | 36.13 | 3,902 | 3,804 | 1,601.75 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J2357 | J2357 | 90 | 3,804 | 2,875 | 2,875 | 36.13 | 3,902 | 3,804 | 1,026.80 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J2357 | J2357 | 90 | 3,804 | 2,875 | 2,875 | 36.13 | 3,902 | 3,804 | 1,026.80 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J2350 | J2350 | 600 | 38,912 | 38,912 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J1561 | J1561 | 80 | 4,310 | 7,857 | 4,190 | 92.08 | 8,840 | 8,619 | 4,649.75 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J9333 | J9333 | 560 | 12,766 | 13,502 | 13,352 | 21.51 | 14,452 | 14,091 | 1,100.84 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J9333 | J9333 | 560 | 12,766 | 13,502 | 13,352 | 21.51 | 14,452 | 14,091 | 1,100.84 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J9333 | J9333 | 560 | 12,766 | 13,502 | 13,352 | 21.51 | 14,452 | 14,091 | 1,100.84 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J9333 | J9333 | 560 | 12,766 | 13,502 | 13,352 | 21.51 | 14,452 | 14,091 | 1,100.84 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | Q5115 | Q5115 | 100 | 3,837 | 2,916 | 2,916 | 32.18 | 3,862 | 3,766 | 946.11 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | Q5115 | Q5115 | 100 | 3,720 | 2,803 | 2,803 | 31.21 | 3,745 | 3,651 | 941.78 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | Q5115 | Q5115 | 100 | 3,720 | 2,803 | 2,803 | 31.21 | 3,745 | 3,651 | 941.78 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J3357 | J3357 | 90 | 15,209 | 14,740 | 14,740 | 145.06 | 15,666 | 15,275 | 926.28 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J3357 | J3357 | 90 | 14,249 | 14,640 | 14,640 | 143.93 | 15,544 | 15,156 | 904.06 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J3357 | J3357 | 90 | 14,249 | 14,640 | 14,640 | 143.93 | 15,544 | 15,156 | 904.06 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J2357 | J2357 | 75 | 3,358 | 2,543 | 2,468 | 38.27 | 3,444 | 3,358 | 975.63 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J1602 | J1602 | 350 | 5,439 | 4,392 | 4,392 | 12.53 | 5,263 | 5,131 | 870.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J1602 | J1602 | 350 | 5,439 | 4,392 | 4,392 | 12.53 | 5,263 | 5,131 | 870.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J1561 | J1561 | 125 | 6,330 | 6,300 | 6,300 | 47.77 | 7,166 | 6,986 | 865.50 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | | J0741 | J0741 | 300 | 6,686 | 6,924 | 6,924 | 21.60 | 7,778 | 7,583 | 853.70 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,837 | 21.58 | 7,770 | 7,575 | 932.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 6,927 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 7,605 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J0491 | J0491 | 300 | 5636.14 | 5,334 | 4,267 | 17.08 | 6,149 | 5,995 | 1,881.33 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J9333 | J9333 | 560 | 12,766 | 13,652 | 13,502 | 21.51 | 14,452 | 14,091 | 950.84 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J9333 | J9333 | 560 | 12,766 | 13,652 | 13,502 | 21.51 | 14,452 | 14,091 | 950.84 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J1602 | J1602 | 350 | 5,439 | 4,098 | 4,098 | 11.64 | 4,890 | 4,768 | 791.83 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J2357 | J2357 | 90 | 3,656 | 2,960 | 2,368 | 34.72 | 3,750 | 3,656 | 1,382.45 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J2357 | J2357 | 90 | 3,656 | 2,960 | 2,368 | 34.72 | 3,750 | 3,656 | 1,382.45 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J2357 | J2357 | 90 | 3,656 | 2,960 | 2,368 | 34.72 | 3,750 | 3,656 | 1,382.45 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7,305 | 6,708 | 6,458 | 20.81 | 7,493 | 7,305 | 1,034.75 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7,305 | 6,708 | 5,418 | 20.81 | 7,493 | 7,305 | 2,074.75 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7,305 | 6,708 | 6,708 | 20.81 | 7,493 | 7,305 | 784.75 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7,305 | 6,708 | 6,708 | 20.81 | 7,493 | 7,305 | 784.75 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7,305 | 6,708 | 6,708 | 20.81 | 7,493 | 7,305 | 784.75 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7,305 | 6,708 | 3,354 | 20.81 | 7,493 | 7,305 | 4,138.75 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7,305 | 6,708 | 6,708 | 20.81 | 7,493 | 7,305 | 784.75 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7,305 | 6,708 | 6,708 | 20.81 | 7,493 | 7,305 | 784.75 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7,305 | 6,708 | 5,418 | 20.81 | 7,493 | 7,305 | 2,074.75 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7,305 | 6,708 | 671 | 20.81 | 7,493 | 7,305 | 6,821.75 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7305.43 | 6,708 | 6,037 | 20.81 | 7,493 | 7,305 | 1,455.55 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7305.43 | 6,708 | 6,647 | 20.81 | 7,493 | 7,305 | 845.73 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7305.43 | 6,708 | 6,708 | 20.81 | 7,493 | 7,305 | 784.75 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J1561 | J1561 | 60 | 3,246 | 5,878 | 3,094 | 92.47 | 6,658 | 6,491 | 3,564.23 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J1561 | J1561 | 60 | 3,246 | 5,878 | 3,094 | 92.47 | 6,658 | 6,491 | 3,564.23 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J3380 | J3380 | 300 | 7,383 | 6,921 | 6,921 | 21.39 | 7,700 | 7,508 | 779.40 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J3380 | J3380 | 300 | 7,383 | 6,921 | 6,921 | 21.39 | 7,700 | 7,508 | 779.40 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J3380 | J3380 | 300 | 7,383 | 6,921 | 6,921 | 21.39 | 7,700 | 7,508 | 779.40 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J3380 | J3380 | 300 | 7,383 | 6,921 | 6,921 | 21.39 | 7,700 | 7,508 | 779.40 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J3380 | J3380 | 300 | 7,383 | 6,921 | 6,921 | 21.39 | 7,700 | 7,508 | 779.40 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J3380 | J3380 | 300 | 7,383 | 6,921 | 6,921 | 21.39 | 7,700 | 7,508 | 779.40 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J3380 | J3380 | 300 | 7,383 | 6,921 | 6,921 | 21.39 | 7,700 | 7,508 | 779.40 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J3380 | J3380 | 300 | 7,383 | 6,921 | 6,921 | 21.39 | 7,700 | 7,508 | 779.40 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J3380 | J3380 | 300 | 7,383 | 6,921 | 6,921 | 21.39 | 7,700 | 7,508 | 779.40 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J2357 | J2357 | 90 | 3,807 | 3,173 | 2,208 | 36.16 | 3,905 | 3,807 | 1,696.91 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J1459 | J1459 | 160 | 8,595 | 8,091 | 8,091 | 45.92 | 8,816 | 8,595 | 724.68 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J2327 | J2327 | 600 | 10,172 | 9,720 | 9,720 | 14.49 | 10,435 | 10,174 | 715.25 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J2327 | J2327 | 600 | 10,172 | 9,720 | 9,720 | 14.49 | 10,435 | 10,174 | 715.25 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J1459 | J1459 | 160 | 8,579 | 8,213 | 8,213 | 46.49 | 8,927 | 8,704 | 714.11 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J1459 | J1459 | 160 | 8,704 | 8,213 | 8,213 | 46.49 | 8,927 | 8,704 | 714.11 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |

Case ID: 260100045

| Site | Date | End Date | Quarter | | Code1 | Code2 | Units | Price1 | Price2 | Price3 | Rate | Amt1 | Amt2 | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7586.27 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7586.27 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7586.27 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7586.27 | 7,569 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | ▮ | J0491 | J0491 | 300 | 5534.36 | 5,331 | 4,265 | 16.77 | 6,037 | 5,887 | 1,772.67 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | ▮ | J0490 | J0490 | 112 | 6,688 | 6,153 | 6,153 | 51.04 | 6,860 | 6,688 | 706.45 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | ▮ | J0490 | J0490 | 112 | 6,688 | 6,153 | 6,153 | 51.04 | 6,860 | 6,688 | 706.45 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | ▮ | J3380 | J3380 | 300 | 7,383 | 6,996 | 6,916 | 21.39 | 7,700 | 7,508 | 784.40 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | ▮ | J1459 | J1459 | 50 | 2714.13 | 2,083 | 2,083 | 46.40 | 2,784 | 2,714 | 700.92 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | ▮ | J1459 | J1459 | 160 | 7,614 | 8,046 | 7,946 | 45.56 | 8,747 | 8,528 | 800.47 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | ▮ | J2323 | J2323 | 300 | 7,542 | 7,542 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | ▮ | J2323 | J2323 | 300 | 7,542 | 7,542 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | ▮ | J2323 | J2323 | 300 | 7,542 | 7,542 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | ▮ | J2323 | J2323 | 300 | 7,542 | 7,542 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | ▮ | J3357 | J3357 | 90 | 14,559 | 15,206 | 15,206 | 147.06 | 15,882 | 15,485 | 676.02 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | ▮ | J3357 | J3357 | 90 | 14,559 | 15,206 | 15,206 | 147.06 | 15,882 | 15,485 | 676.02 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | ▮ | J2327 | J2327 | 600 | 9,925 | 9,510 | 9,510 | 14.14 | 10,179 | 9,925 | 669.17 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | ▮ | J2327 | J2327 | 600 | 9,828 | 9,420 | 7,136 | 14.00 | 10,080 | 9,828 | 2,944.00 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | ▮ | J2327 | J2327 | 600 | 9828 | 9,420 | 9,420 | 14.00 | 10,080 | 9,828 | 660.00 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | ▮ | J2327 | J2327 | 600 | 9828 | 9,420 | 9,420 | 14.00 | 10,080 | 9,828 | 660.00 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | ▮ | J3380 | J3380 | 300 | 7305.43 | 6,833 | 6,703 | 20.81 | 7,493 | 7,305 | 789.75 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,619 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | ▮ | J2323 | J2323 | 300 | 7,586 | 7,619 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2023 | ▮ | J1459 | J1459 | 150 | 7,138 | 7,607 | 7,507 | 45.83 | 8,249 | 8,043 | 742.76 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | ▮ | J0490 | J0490 | 128 | 7,758 | 7,323 | 7,323 | 51.80 | 7,956 | 7,758 | 633.60 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | ▮ | J0490 | J0490 | 116 | 7,171 | 6,737 | 6,737 | 52.84 | 7,355 | 7,171 | 617.47 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | ▮ | J0490 | J0490 | 116 | 7,171 | 6,737 | 6,737 | 52.84 | 7,355 | 7,171 | 617.47 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | ▮ | J0741 | J0741 | 300 | 6,877 | 7,170 | 7,170 | 21.63 | 7,786 | 7,591 | 615.51 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | ▮ | J3032 | J3032 | 300 | 6,572 | 6,126 | 6,126 | 18.72 | 6,740 | 6,572 | 614.49 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | ▮ | J3032 | J3032 | 300 | 6,572 | 6,126 | 6,126 | 18.72 | 6,740 | 6,572 | 614.49 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | ▮ | J1561 | J1561 | 125 | 6,330 | 6,553 | 6,300 | 47.77 | 7,166 | 6,986 | 865.50 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | ▮ | J1561 | J1561 | 125 | 6,330 | 6,553 | 6,300 | 47.77 | 7,166 | 6,986 | 865.50 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | ▮ | J1561 | J1561 | 125 | 6,330 | 6,553 | 6,300 | 47.77 | 7,166 | 6,986 | 865.50 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | ▮ | J1561 | J1561 | 125 | 6,330 | 6,553 | 6,300 | 47.77 | 7,166 | 6,986 | 865.50 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | ▮ | J1561 | J1561 | 125 | 6,330 | 6,553 | 6,300 | 47.77 | 7,166 | 6,986 | 865.50 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J2323 | J2323 | 300 | 7,482 | 7,551 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J2323 | J2323 | 300 | 7,482 | 7,551 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J2323 | J2323 | 300 | 7,482 | 7,551 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J2323 | J2323 | 300 | 7,482 | 7,551 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J2323 | J2323 | 300 | 7,482 | 7,551 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J2323 | J2323 | 300 | 7,482 | 7,551 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J2323 | J2323 | 300 | 7,482 | 7,551 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J2323 | J2323 | 300 | 7,482 | 7,551 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J2323 | J2323 | 300 | 7,482 | 7,551 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J2323 | J2323 | 300 | 7,482 | 7,551 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▮ | J1459 | J1459 | 160 | 8,685 | 8,331 | 8,331 | 46.40 | 8,908 | 8,685 | 576.69 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | ▮ | J0490 | J0490 | 116 | 7,030 | 6,636 | 6,636 | 51.80 | 7,211 | 7,030 | 574.20 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,582 | 22.79 | 8,203 | 7,998 | 621.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,632 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▮ | J1459 | J1459 | 160 | 8,579 | 8,229 | 8,229 | 45.83 | 8,799 | 8,579 | 570.42 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | ▮ | J1561 | J1561 | 80 | 4,051 | 4,032 | 4,032 | 47.77 | 4,586 | 4,471 | 553.92 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | ▮ | J1561 | J1561 | 80 | 4,051 | 4,032 | 4,032 | 47.77 | 4,586 | 4,471 | 553.92 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | ▮ | J1561 | J1561 | 80 | 4,051 | 4,032 | 4,032 | 47.77 | 4,586 | 4,471 | 553.92 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | ▮ | J1561 | J1561 | 80 | 4,051 | 4,032 | 4,032 | 47.77 | 4,586 | 4,471 | 553.92 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | ▮ | J0491 | J0491 | 300 | 5,530 | 5,481 | 5,481 | 16.76 | 6,033 | 5,882 | 551.72 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | ▮ | J0491 | J0491 | 300 | 5529.98 | 5,481 | 5,472 | 16.76 | 6,033 | 5,882 | 560.85 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | ▮ | J0491 | J0491 | 300 | 5529.98 | 5,481 | 5,481 | 16.76 | 6,033 | 5,882 | 551.72 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | ▮ | J0491 | J0491 | 300 | 5529.98 | 5,481 | 5,481 | 16.76 | 6,033 | 5,882 | 551.72 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | ▮ | J3358 | J3358 | 390 | 5,544 | 5,148 | 5,058 | 12.15 | 5,686 | 5,544 | 627.76 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J3380 | J3380 | 300 | 7,383 | 6,879 | 6,879 | 20.60 | 7,416 | 7,231 | 537.00 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J3380 | J3380 | 300 | 7,383 | 6,879 | 6,879 | 20.60 | 7,416 | 7,231 | 537.00 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J3380 | J3380 | 300 | 7,383 | 6,879 | 6,879 | 20.60 | 7,416 | 7,231 | 537.00 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J3380 | J3380 | 300 | 7,383 | 6,879 | 6,879 | 20.60 | 7,416 | 7,231 | 537.00 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | ▮ | J3380 | J3380 | 300 | 7,383 | 6,879 | 6,879 | 20.60 | 7,416 | 7,231 | 537.00 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | ▮ | J0129 | J0129 | 100 | 4,911 | 4,501 | 1,774 | 41.98 | 5,037 | 4,911 | 3,263.06 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | ▮ | J0129 | J0129 | 100 | 4,911 | 4,501 | 4,501 | 41.98 | 5,037 | 4,911 | 536.06 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | ▮ | J2327 | J2327 | 600 | 9840.57 | 9,564 | 9,564 | 14.02 | 10,093 | 9,841 | 528.91 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,682 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | ▮ | J2323 | J2323 | 300 | 7,520 | 7,682 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | ▮ | J0491 | J0491 | 300 | 5,636 | 5,634 | 5,634 | 17.08 | 6,149 | 5,995 | 514.53 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | ▮ | J0491 | J0491 | 300 | 5,636 | 5,634 | 5,634 | 17.08 | 6,149 | 5,995 | 514.53 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | ▮ | J0491 | J0491 | 300 | 5636.14 | 5,634 | 5,634 | 17.08 | 6,149 | 5,995 | 514.53 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | ▮ | J0491 | J0491 | 300 | 5636.14 | 5,634 | 1,634 | 17.08 | 6,149 | 5,995 | 4,514.53 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | ▮ | J0741 | J0741 | 300 | 6,940 | 7,344 | 7,344 | 21.82 | 7,856 | 7,660 | 512.15 |

Case ID: 260100045

| Facility | Year | Date | Quarter | Code | Code | Units | Val1 | Val2 | Val3 | Rate | Val4 | Val5 | Val6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J0491 | J0491 | 300 | 5,034 | 5,145 | 5,145 | 15.71 | 5,656 | 5,514 | 510.60 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J0741 | J0741 | 300 | 6,870 | 7,269 | 7,269 | 21.60 | 7,778 | 7,583 | 508.70 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J0741 | J0741 | 300 | 6,870 | 7,269 | 7,269 | 21.60 | 7,778 | 7,583 | 508.70 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J0490 | J0490 | 120 | 7,281 | 6,962 | 6,962 | 51.86 | 7,467 | 7,281 | 504.95 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 6,240 | 23.07 | 8,304 | 8,097 | 2,064.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,473 | 23.07 | 8,304 | 8,097 | 831.22 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J0129 | J0129 | 100 | 4,826 | 4,446 | 4,446 | 41.25 | 4,950 | 4,826 | 504.23 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J0129 | J0129 | 100 | 4,826 | 4,446 | 4,446 | 41.25 | 4,950 | 4,826 | 504.23 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2356 | J2356 | 210 | 4,175 | 3,952 | 3,952 | 17.67 | 4,453 | 4,342 | 500.64 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2356 | J2356 | 210 | 4,175 | 3,952 | 3,952 | 17.67 | 4,453 | 4,342 | 500.64 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2356 | J2356 | 210 | 4,175 | 3,952 | 3,852 | 17.67 | 4,453 | 4,342 | 600.64 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2356 | J2356 | 210 | 4,175 | 3,952 | 3,852 | 17.67 | 4,453 | 4,342 | 600.64 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2356 | J2356 | 210 | 4,175 | 3,952 | 3,852 | 17.67 | 4,453 | 4,342 | 600.64 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,627 | 22.71 | 8,176 | 7,971 | 548.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | Q5119 | Q5119 | 100 | 3,923 | 1,820 | 1,820 | 19.29 | 2,315 | 2,257 | 494.75 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J0490 | J0490 | 116 | 7,038 | 6,730 | 6,730 | 51.86 | 7,218 | 7,038 | 488.12 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J0490 | J0490 | 116 | 7,038 | 6,730 | 6,730 | 51.86 | 7,218 | 7,038 | 488.12 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 3,442 | 2,754 | 11.51 | 3,924 | 3,826 | 1,170.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,613 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J0129 | J0129 | 100 | 4,794 | 4,446 | 4,446 | 40.98 | 4,917 | 4,794 | 471.40 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J0129 | J0129 | 100 | 4,794 | 4,446 | 4,446 | 40.98 | 4,917 | 4,794 | 471.40 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J1745 | J1745 | 130 | 4,474 | 4,118 | 2,082 | 29.41 | 4,589 | 4,474 | 2,506.21 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 6,180 | 22.76 | 8,194 | 7,989 | 2,013.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 6,349 | 22.76 | 8,194 | 7,989 | 1,844.74 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |

Case ID: 260100045

| | Year | Date | Quarter | | Code | Code | Units | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J2323 | J2323 | 300 $ | 7,511 $ | 7,725 $ | 7,725 $ | 22.76 $ | 8,194 $ | 7,989 $ | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J2323 | J2323 | 300 | 7510.93 $ | 7,725 $ | 7,725 $ | 22.76 $ | 8,194 $ | 7,989 $ | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J2323 | J2323 | 300 | 7510.93 $ | 7,725 $ | 7,725 $ | 22.76 $ | 8,194 $ | 7,989 $ | 468.74 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J2323 | J2323 | 300 | 7510.93 $ | 7,725 $ | 7,725 $ | 22.76 $ | 8,194 $ | 7,989 $ | 468.74 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 130 $ | 4,624 $ | 4,277 $ | 4,277 $ | 30.40 $ | 4,742 $ | 4,624 $ | 465.25 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J1745 | J1745 | 130 $ | 4,624 $ | 4,277 $ | 4,277 $ | 30.40 $ | 4,742 $ | 4,624 $ | 465.25 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J1745 | J1745 | 130 $ | 4,624 $ | 4,277 $ | 4,277 $ | 30.40 $ | 4,742 $ | 4,624 $ | 465.25 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J0490 | J0490 | 112 $ | 6,692 $ | 6,402 $ | 6,402 $ | 51.07 $ | 6,863 $ | 6,692 $ | 461.23 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2323 | J2323 | 300 | 7434.34 $ | 7,656 $ | 6,125 $ | 22.53 $ | 8,110 $ | 7,907 $ | 1,985.39 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J2323 | J2323 | 300 | 7434.34 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J2323 | J2323 | 300 | 7434.34 $ | 7,656 $ | 7,326 $ | 22.53 $ | 8,110 $ | 7,907 $ | 783.81 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J2323 | J2323 | 300 | 7434.34 $ | 7,656 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J2327 | J2327 | 600 $ | 9,936 $ | 9,738 $ | 9,638 $ | 14.15 $ | 10,191 $ | 9,936 $ | 552.72 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J2327 | J2327 | 600 $ | 9,936 $ | 9,738 $ | 9,638 $ | 14.15 $ | 10,191 $ | 9,936 $ | 552.72 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J2327 | J2327 | 600 $ | 9,936 $ | 9,738 $ | 9,638 $ | 14.15 $ | 10,191 $ | 9,936 $ | 552.72 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,658 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J0491 | J0491 | 300 $ | 5,383 $ | 5,433 $ | 5,306 $ | 16.31 $ | 5,872 $ | 5,726 $ | 566.14 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J1561 | J1561 | 125 $ | 5,963 $ | 6,313 $ | 6,263 $ | 45.00 $ | 6,750 $ | 6,581 $ | 487.50 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J1561 | J1561 | 125 $ | 5,963 $ | 6,313 $ | 6,263 $ | 45.00 $ | 6,750 $ | 6,581 $ | 487.50 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J3032 | J3032 | 300 | 6397.82 $ | 6,126 $ | 4,288 $ | 18.23 $ | 6,562 $ | 6,398 $ | 2,273.65 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J1602 | J1602 | 250 | 3043.38 $ | 2,693 $ | 2,154 $ | 10.40 $ | 3,121 $ | 3,043 $ | 967.42 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,988 $ | 20.62 $ | 7,422 $ | 7,236 $ | 433.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,918 $ | 20.62 $ | 7,422 $ | 7,236 $ | 503.77 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 6,993 $ | 6,993 $ | 20.62 $ | 7,422 $ | 7,236 $ | 428.77 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J3380 | J3380 | 300 $ | 7,383 $ | 7,065 $ | 7,065 $ | 20.81 $ | 7,493 $ | 7,306 $ | 428.09 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J3380 | J3380 | 300 $ | 7,383 $ | 7,065 $ | 7,065 $ | 20.81 $ | 7,493 $ | 7,306 $ | 428.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J3380 | J3380 | 300 $ | 7,383 $ | 7,065 $ | 6,915 $ | 20.81 $ | 7,493 $ | 7,306 $ | 578.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J3380 | J3380 | 300 $ | 7,383 $ | 7,065 $ | 7,065 $ | 20.81 $ | 7,493 $ | 7,306 $ | 428.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J3380 | J3380 | 300 $ | 7,304 $ | 7,065 $ | 7,065 $ | 20.81 $ | 7,493 $ | 7,306 $ | 428.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J3380 | J3380 | 300 $ | 7,304 $ | 7,065 $ | 7,065 $ | 20.81 $ | 7,493 $ | 7,306 $ | 428.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J3380 | J3380 | 300 $ | 7,304 $ | 7,065 $ | 6,915 $ | 20.81 $ | 7,493 $ | 7,306 $ | 578.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J3380 | J3380 | 300 $ | 7,304 $ | 7,065 $ | 7,065 $ | 20.81 $ | 7,493 $ | 7,306 $ | 428.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J3380 | J3380 | 300 $ | 7,304 $ | 7,065 $ | 7,065 $ | 20.81 $ | 7,493 $ | 7,306 $ | 428.09 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | Q5115 | Q5115 | 100 $ | 3,514 $ | 3,109 $ | 3,109 $ | 29.48 $ | 3,537 $ | 3,449 $ | 428.00 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J2323 | J2323 | 300 $ | 7,494 $ | 7,752 $ | 7,752 $ | 22.71 $ | 8,176 $ | 7,971 $ | 423.74 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J3357 | J3357 | 90 $ | 15,209 $ | 14,622 $ | 14,622 $ | 139.29 $ | 15,043 $ | 14,667 $ | 421.02 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J3357 | J3357 | 90 $ | 15,209 $ | 14,622 $ | 14,622 $ | 139.29 $ | 15,043 $ | 14,667 $ | 421.02 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J3357 | J3357 | 90 $ | 15,209 $ | 14,622 $ | 14,622 $ | 139.29 $ | 15,043 $ | 14,667 $ | 421.02 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J1561 | J1561 | 60 $ | 3,038 $ | 3,024 $ | 3,024 $ | 47.77 $ | 3,439 $ | 3,353 $ | 415.44 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J1561 | J1561 | 60 $ | 3,038 $ | 3,024 $ | 3,024 $ | 47.77 $ | 3,439 $ | 3,353 $ | 415.44 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J1561 | J1561 | 60 $ | 3,038 $ | 3,024 $ | 3,024 $ | 47.77 $ | 3,439 $ | 3,353 $ | 415.44 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J1561 | J1561 | 60 $ | 3,038 $ | 3,024 $ | 3,024 $ | 47.77 $ | 3,439 $ | 3,353 $ | 415.44 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J1602 | J1602 | 250 | 2971.62 $ | 2,635 $ | 2,108 $ | 10.16 $ | 3,048 $ | 2,972 $ | 939.83 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J3380 | J3380 | 300 $ | 7,383 $ | 7,004 $ | 6,874 $ | 20.60 $ | 7,416 $ | 7,231 $ | 542.00 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J0491 | J0491 | 300 $ | 5,534 $ | 5,631 $ | 5,631 $ | 16.77 $ | 6,037 $ | 5,887 $ | 406.47 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J0491 | J0491 | 300 $ | 5,534 $ | 5,631 $ | 5,631 $ | 16.77 $ | 6,037 $ | 5,887 $ | 406.47 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J0491 | J0491 | 300 $ | 5,534 $ | 5,631 $ | 5,631 $ | 16.77 $ | 6,037 $ | 5,887 $ | 406.47 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J0491 | J0491 | 300 | 5534.36 $ | 5,631 $ | 5,631 $ | 16.77 $ | 6,037 $ | 5,887 $ | 406.47 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J0491 | J0491 | 300 | 5534.36 $ | 5,631 $ | 5,631 $ | 16.77 $ | 6,037 $ | 5,887 $ | 406.47 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,706 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,706 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J2323 | J2323 | 300 $ | 7,434 $ | 7,706 $ | 7,656 $ | 22.53 $ | 8,110 $ | 7,907 $ | 454.19 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J1459 | J1459 | 160 $ | 8,595 $ | 8,414 $ | 8,092 $ | 45.92 $ | 8,816 $ | 8,595 $ | 723.43 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J3245 | J3245 | 100 | 13933.82 $ | 13,890 $ | 13,740 $ | 119.09 $ | 14,291 $ | 13,934 $ | 551.09 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 110 $ | 3,912 $ | 3,619 $ | 3,619 $ | 30.40 $ | 4,013 $ | 3,912 $ | 393.68 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J1745 | J1745 | 110 $ | 3,912 $ | 3,619 $ | 3,619 $ | 30.40 $ | 4,013 $ | 3,912 $ | 393.68 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 130 $ | 4,550 $ | 4,273 $ | 4,273 $ | 29.91 $ | 4,666 $ | 4,550 $ | 393.21 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 130 $ | 4,550 $ | 4,273 $ | 4,273 $ | 29.91 $ | 4,666 $ | 4,550 $ | 393.21 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J2356 | J2356 | 210 $ | 4,228 $ | 3,948 $ | 3,948 $ | 17.21 $ | 4,336 $ | 4,227 $ | 388.06 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 7,038 $ | 6,988 $ | 20.62 $ | 7,422 $ | 7,236 $ | 433.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J3380 | J3380 | 300 $ | 7,236 $ | 7,038 $ | 6,988 $ | 20.62 $ | 7,422 $ | 7,236 $ | 433.77 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J3380 | J3380 | 300 $ | 7,304 $ | 7,110 $ | 7,060 $ | 20.81 $ | 7,493 $ | 7,306 $ | 433.09 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J0491 | J0491 | 300 $ | 5,383 $ | 5,493 $ | 5,493 $ | 16.31 $ | 5,872 $ | 5,726 $ | 379.42 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J0491 | J0491 | 300 $ | 5,383 $ | 5,493 $ | 5,493 $ | 16.31 $ | 5,872 $ | 5,726 $ | 379.42 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J0129 | J0129 | 100 $ | 4,794 $ | 4,538 $ | 4,538 $ | 40.98 $ | 4,917 $ | 4,794 $ | 379.40 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J0129 | J0129 | 100 $ | 4,826 $ | 4,571 $ | 4,441 $ | 41.25 $ | 4,950 $ | 4,826 $ | 509.23 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | | J3380 | J3380 | 300 $ | 7,383 $ | 7,188 $ | 7,188 $ | 21.00 $ | 7,560 $ | 7,371 $ | 372.00 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | | J3380 | J3380 | 300 $ | 7,383 $ | 7,188 $ | 7,188 $ | 21.00 $ | 7,560 $ | 7,371 $ | 372.00 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | | J3380 | J3380 | 300 $ | 7,383 $ | 7,188 $ | 7,188 $ | 21.00 $ | 7,560 $ | 7,371 $ | 372.00 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | | J3380 | J3380 | 300 $ | 7,383 $ | 7,188 $ | 7,188 $ | 21.00 $ | 7,560 $ | 7,371 $ | 372.00 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | | J3380 | J3380 | 300 $ | 7,383 $ | 7,188 $ | 7,038 $ | 21.00 $ | 7,560 $ | 7,371 $ | 522.00 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | | J3380 | J3380 | 300 $ | 7,383 $ | 7,188 $ | 7,038 $ | 21.00 $ | 7,560 $ | 7,371 $ | 522.00 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | | J3380 | J3380 | 300 $ | 7,383 $ | 7,188 $ | 7,188 $ | 21.00 $ | 7,560 $ | 7,371 $ | 372.00 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | | J3380 | J3380 | 300 $ | 7,383 $ | 7,188 $ | 7,188 $ | 21.00 $ | 7,560 $ | 7,371 $ | 372.00 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | | J3380 | J3380 | 300 $ | 7,383 $ | 7,188 $ | 7,188 $ | 21.00 $ | 7,560 $ | 7,371 $ | 372.00 |
| Infusion Center | 2024 | 12/31/2024 | | | J2323 | J2323 | 300 $ | 7,520 $ | 7,834 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J1459 | J1459 | 80 $ | 4,298 $ | 4,046 $ | 4,046 $ | 45.92 $ | 4,408 $ | 4,298 $ | 362.34 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J1459 | J1459 | 80 $ | 4,298 $ | 4,046 $ | 4,046 $ | 45.92 $ | 4,408 $ | 4,298 $ | 362.34 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J1745 | J1745 | 100 $ | 3,441 $ | 3,168 $ | 2,851 $ | 29.41 $ | 3,530 $ | 3,441 $ | 678.50 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J1745 | J1745 | 100 $ | 3,557 $ | 3,290 $ | 3,290 $ | 30.40 $ | 3,648 $ | 3,557 $ | 357.89 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J1745 | J1745 | 140 $ | 4,970 $ | 4,742 $ | 4,742 $ | 30.34 $ | 5,097 $ | 4,970 $ | 355.42 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J1745 | J1745 | 140 $ | 4,970 $ | 4,742 $ | 4,742 $ | 30.34 $ | 5,097 $ | 4,970 $ | 355.42 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J1306 | J1306 | 568 $ | 7,609 $ | 7,450 $ | 3,607 $ | 11.45 $ | 7,802 $ | 7,607 $ | 4,195.59 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1745 | J1745 | 140 $ | 4,894 $ | 4,672 $ | 4,672 $ | 29.88 $ | 5,020 $ | 4,894 $ | 347.75 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J1745 | J1745 | 140 $ | 4,894 $ | 4,672 $ | 4,677 $ | 29.88 $ | 5,020 $ | 4,894 $ | 342.63 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 140 $ | 4,894 $ | 4,672 $ | 4,672 $ | 29.88 $ | 5,020 $ | 4,894 $ | 347.75 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J2357 | J2357 | 75 $ | 3,321 $ | 3,067 $ | 2,992 $ | 37.85 $ | 3,406 $ | 3,321 $ | 414.41 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J2357 | J2357 | 75 $ | 3,321 $ | 3,067 $ | 2,992 $ | 37.85 $ | 3,406 $ | 3,321 $ | 414.41 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J2357 | J2357 | 75 $ | 3,321 $ | 3,067 $ | 2,992 $ | 37.85 $ | 3,406 $ | 3,321 $ | 414.41 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J2357 | J2357 | 75 $ | 3,321 $ | 3,067 $ | 2,992 $ | 37.85 $ | 3,406 $ | 3,321 $ | 414.41 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J2357 | J2357 | 75 $ | 3,321 $ | 3,067 $ | 2,992 $ | 37.85 $ | 3,406 $ | 3,321 $ | 414.41 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J2327 | J2327 | 600 $ | 9,690 $ | 9,604 $ | 9,504 $ | 13.80 $ | 9,939 $ | 9,690 $ | 434.72 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J2327 | J2327 | 600 $ | 9,690 $ | 9,604 $ | 9,504 $ | 13.80 $ | 9,939 $ | 9,690 $ | 434.72 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 110 $ | 3,850 $ | 3,616 $ | 3,254 $ | 29.91 $ | 3,948 $ | 3,850 $ | 694.29 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J2357 | J2357 | 60 | 2656.8 $ | 2,393 $ | 2,393 $ | 37.85 $ | 2,725 $ | 2,657 $ | 331.53 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J2357 | J2357 | 60 | 2656.8 $ | 2,393 $ | 2,393 $ | 37.85 $ | 2,725 $ | 2,657 $ | 331.53 |

Case ID: 260100045

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | [redacted] | J2357 | J2357 | 60 | 2656.8 | $ 2,393 | $ 2,393 | $ 37.85 | $ 2,725 | $ 2,657 | 331.53 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | [redacted] | J2357 | J2357 | 60 | 2656.8 | $ 2,393 | $ 2,393 | $ 37.85 | $ 2,725 | $ 2,657 | 331.53 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | [redacted] | J2357 | J2357 | 60 | 2656.8 | $ 2,393 | $ 2,393 | $ 37.85 | $ 2,725 | $ 2,657 | 331.53 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | [redacted] | J2357 | J2357 | 60 | 2656.8 | $ 2,393 | $ 2,393 | $ 37.85 | $ 2,725 | $ 2,657 | 331.53 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | [redacted] | J2357 | J2357 | 60 | 2656.8 | $ 2,393 | $ 2,393 | $ 37.85 | $ 2,725 | $ 2,657 | 331.53 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | [redacted] | J2357 | J2357 | 60 | 2656.8 | $ 2,393 | $ 2,393 | $ 37.85 | $ 2,725 | $ 2,657 | 331.53 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | [redacted] | J2357 | J2357 | 60 | 2656.8 | $ 2,393 | $ 2,393 | $ 37.85 | $ 2,725 | $ 2,657 | 331.53 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | [redacted] | J2357 | J2357 | 60 | 2656.8 | $ 2,393 | $ 2,393 | $ 37.85 | $ 2,725 | $ 2,657 | 331.53 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | [redacted] | J2357 | J2357 | 60 | 2656.8 | $ 2,393 | $ 2,393 | $ 37.85 | $ 2,725 | $ 2,657 | 331.53 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | [redacted] | J1745 | J1745 | 90 | 3,097 | $ 2,851 | $ 2,851 | $ 29.41 | $ 3,177 | $ 3,097 | 325.53 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 90 | 3,201 | $ 2,961 | $ 2,961 | $ 30.40 | $ 3,283 | $ 3,201 | 322.10 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 90 | 3,201 | $ 2,961 | $ 2,961 | $ 30.40 | $ 3,283 | $ 3,201 | 322.10 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 90 | 3,201 | $ 2,961 | $ 2,961 | $ 30.40 | $ 3,283 | $ 3,201 | 322.10 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,383 | $ 7,238 | $ 7,183 | $ 21.00 | $ 7,560 | $ 7,371 | 377.00 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | $ 6,867 | $ 6,867 | $ 19.96 | $ 7,187 | $ 7,007 | 320.09 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | $ 6,867 | $ 6,867 | $ 19.96 | $ 7,187 | $ 7,007 | 320.09 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | $ 6,867 | $ 6,867 | $ 19.96 | $ 7,187 | $ 7,007 | 320.09 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | $ 6,867 | $ 6,867 | $ 19.96 | $ 7,187 | $ 7,007 | 320.09 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | $ 6,867 | $ 6,867 | $ 19.96 | $ 7,187 | $ 7,007 | 320.09 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | $ 6,867 | $ 6,513 | $ 19.96 | $ 7,187 | $ 7,007 | 674.11 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | $ 6,867 | $ 6,867 | $ 19.96 | $ 7,187 | $ 7,007 | 320.09 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | $ 6,867 | $ 6,867 | $ 19.96 | $ 7,187 | $ 7,007 | 320.09 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | $ 6,867 | $ 6,867 | $ 19.96 | $ 7,187 | $ 7,007 | 320.09 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | $ 6,867 | $ 6,867 | $ 19.96 | $ 7,187 | $ 7,007 | 320.09 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | $ 6,867 | $ 6,867 | $ 19.96 | $ 7,187 | $ 7,007 | 320.09 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | $ 6,867 | $ 6,867 | $ 19.96 | $ 7,187 | $ 7,007 | 320.09 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7007.43 | $ 6,867 | $ 6,867 | $ 19.96 | $ 7,187 | $ 7,007 | 320.09 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7007.43 | $ 6,867 | $ 6,742 | $ 19.96 | $ 7,187 | $ 7,007 | 445.09 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2323 | J2323 | 300 | 7,482 | $ 7,884 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | [redacted] | J1602 | J1602 | 300 | 3,566 | $ 3,339 | $ 3,339 | $ 10.16 | $ 3,657 | $ 3,566 | 318.40 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | [redacted] | J1602 | J1602 | 300 | 3,566 | $ 3,339 | $ 3,339 | $ 10.16 | $ 3,657 | $ 3,566 | 318.40 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,216 | $ 21.00 | $ 7,560 | $ 7,371 | 344.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,161 | $ 21.00 | $ 7,560 | $ 7,371 | 399.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,161 | $ 21.00 | $ 7,560 | $ 7,371 | 399.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | 7,371 | $ 7,251 | $ 7,251 | $ 21.00 | $ 7,560 | $ 7,371 | 309.00 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | [redacted] | J3111 | J3111 | 210 | 2,782 | $ 2,549 | $ 1,431 | $ 11.32 | $ 2,854 | $ 2,782 | 1,422.38 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | [redacted] | J2323 | J2323 | 300 | 7,434 | $ 7,806 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | [redacted] | J2323 | J2323 | 300 | 7,434 | $ 7,806 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | [redacted] | J2323 | J2323 | 300 | 7,434 | $ 7,806 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | 7,176 | $ 7,056 | $ 7,056 | $ 20.44 | $ 7,360 | $ 7,176 | 303.62 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | 7,176 | $ 7,056 | $ 7,056 | $ 20.44 | $ 7,360 | $ 7,176 | 303.62 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | 7,176 | $ 7,056 | $ 7,056 | $ 20.44 | $ 7,360 | $ 7,176 | 303.62 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | 7,176 | $ 7,056 | $ 7,056 | $ 20.44 | $ 7,360 | $ 7,176 | 303.62 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | 7,176 | $ 7,056 | $ 7,056 | $ 20.44 | $ 7,360 | $ 7,176 | 303.62 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | 7,176 | $ 7,056 | $ 7,056 | $ 20.44 | $ 7,360 | $ 7,176 | 303.62 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | 7,176 | $ 7,056 | $ 7,056 | $ 20.44 | $ 7,360 | $ 7,176 | 303.62 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | 7,176 | $ 7,056 | $ 7,056 | $ 20.44 | $ 7,360 | $ 7,176 | 303.62 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | 7,176 | $ 7,056 | $ 7,056 | $ 20.44 | $ 7,360 | $ 7,176 | 303.62 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | 7175.63 | $ 7,056 | $ 7,056 | $ 20.44 | $ 7,360 | $ 7,176 | 303.62 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J1459 | J1459 | 70 | 3,331 | $ 3,550 | $ 3,550 | $ 45.83 | $ 3,850 | $ 3,753 | 299.96 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | [redacted] | J1745 | J1745 | 100 | 3,500 | $ 3,290 | $ 3,104 | $ 29.91 | $ 3,589 | $ 3,500 | 485.24 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J1306 | J1306 | 284 | 3,777 | $ 3,621 | $ 3,621 | $ 11.50 | $ 3,918 | $ 3,820 | 296.59 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J1306 | J1306 | 284 | 3,777 | $ 3,621 | $ 3,621 | $ 11.50 | $ 3,918 | $ 3,820 | 296.59 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J1306 | J1306 | 284 | 3,777 | $ 3,621 | $ 3,571 | $ 11.50 | $ 3,918 | $ 3,820 | 346.59 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J1306 | J1306 | 284 | 3,777 | $ 3,621 | $ 3,621 | $ 11.50 | $ 3,918 | $ 3,820 | 296.59 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J1306 | J1306 | 284 | 3,777 | $ 3,621 | $ 3,596 | $ 11.50 | $ 3,918 | $ 3,820 | 321.59 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J1306 | J1306 | 284 | 3,777 | $ 3,621 | $ 3,621 | $ 11.50 | $ 3,918 | $ 3,820 | 296.59 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J1306 | J1306 | 284 | 3,777 | $ 3,621 | $ 3,571 | $ 11.50 | $ 3,918 | $ 3,820 | 346.59 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J1306 | J1306 | 284 | 3,777 | $ 3,621 | $ 3,621 | $ 11.50 | $ 3,918 | $ 3,820 | 296.59 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | [redacted] | J2356 | J2356 | 210 | 4,175 | $ 4,122 | $ 4,122 | $ 17.53 | $ 4,419 | $ 4,308 | 296.50 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | [redacted] | J2356 | J2356 | 210 | 4,175 | $ 4,122 | $ 4,087 | $ 17.53 | $ 4,419 | $ 4,308 | 331.50 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | [redacted] | J2356 | J2356 | 210 | 4,307 | $ 4,122 | $ 4,087 | $ 17.53 | $ 4,419 | $ 4,308 | 331.50 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | [redacted] | J1306 | J1306 | 284 | 3,805 | $ 3,607 | $ 3,607 | $ 11.45 | $ 3,901 | $ 3,804 | 294.40 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | [redacted] | J1306 | J1306 | 284 | 3,777 | $ 3,607 | $ 3,457 | $ 11.45 | $ 3,901 | $ 3,804 | 444.40 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | [redacted] | J1306 | J1306 | 284 | 3,805 | $ 3,607 | $ 3,607 | $ 11.45 | $ 3,901 | $ 3,804 | 294.40 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | [redacted] | J1306 | J1306 | 284 | 3,805 | $ 3,607 | $ 3,607 | $ 11.45 | $ 3,901 | $ 3,804 | 294.40 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | [redacted] | J1306 | J1306 | 284 | 3,805 | $ 3,607 | $ 3,557 | $ 11.45 | $ 3,901 | $ 3,804 | 344.40 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | [redacted] | J1306 | J1306 | 284 | 3,777 | $ 3,584 | $ 3,584 | $ 11.38 | $ 3,878 | $ 3,781 | 294.22 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | [redacted] | J1306 | J1306 | 284 | 3,777 | $ 3,584 | $ 3,584 | $ 11.38 | $ 3,878 | $ 3,781 | 294.22 |

Case ID: 260100045

| Facility | | Date | Quarter | | Code | Code | Num | $ | | $ | | $ | | Rate | $ | | $ | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1306 | J1306 | 284 | $ | 3,425 | $ | 3,584 | $ | 3,534 | 11.38 | $ | 3,878 | $ | 3,781 | 344.22 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1306 | J1306 | 284 | $ | 3,425 | $ | 3,584 | $ | 1,109 | 11.38 | $ | 3,878 | $ | 3,781 | 2,769.44 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1306 | J1306 | 284 | $ | 3,777 | $ | 3,584 | $ | 3,584 | 11.38 | $ | 3,878 | $ | 3,781 | 294.22 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1306 | J1306 | 284 | $ | 3,777 | $ | 3,584 | $ | 3,534 | 11.38 | $ | 3,878 | $ | 3,781 | 344.22 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | | J1745 | J1745 | 80 | $ | 2,753 | $ | 2,534 | $ | 2,484 | 29.41 | $ | 2,824 | $ | 2,753 | 339.36 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1745 | J1745 | 80 | | 2753.17 | $ | 2,534 | $ | 2,534 | 29.41 | $ | 2,824 | $ | 2,753 | 289.36 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | $ | 3,820 | $ | 3,658 | $ | 3,658 | 11.58 | $ | 3,947 | $ | 3,848 | 289.25 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1306 | J1306 | 284 | $ | 3,849 | $ | 3,658 | $ | 3,658 | 11.58 | $ | 3,947 | $ | 3,848 | 289.25 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1306 | J1306 | 284 | $ | 3,849 | $ | 3,658 | $ | 3,658 | 11.58 | $ | 3,947 | $ | 3,848 | 289.25 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | $ | 3,849 | $ | 3,658 | $ | 3,658 | 11.58 | $ | 3,947 | $ | 3,848 | 289.25 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1306 | J1306 | 284 | $ | 3,849 | $ | 3,658 | $ | 3,658 | 11.58 | $ | 3,947 | $ | 3,848 | 289.25 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | $ | 3,849 | $ | 3,658 | $ | 3,608 | 11.58 | $ | 3,947 | $ | 3,848 | 339.25 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | $ | 3,849 | $ | 3,658 | $ | 3,658 | 11.58 | $ | 3,947 | $ | 3,848 | 289.25 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | $ | 3,849 | $ | 3,658 | $ | 3,658 | 11.58 | $ | 3,947 | $ | 3,848 | 289.25 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | $ | 3,849 | $ | 3,658 | $ | 3,658 | 11.58 | $ | 3,947 | $ | 3,848 | 289.25 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | $ | 3,826 | $ | 3,635 | $ | 3,635 | 11.51 | $ | 3,924 | $ | 3,826 | 288.82 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | $ | 3,826 | $ | 3,635 | $ | 3,635 | 11.51 | $ | 3,924 | $ | 3,826 | 288.82 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1306 | J1306 | 284 | $ | 3,826 | $ | 3,635 | $ | 3,635 | 11.51 | $ | 3,924 | $ | 3,826 | 288.82 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1306 | J1306 | 284 | $ | 3,826 | $ | 3,635 | $ | 3,635 | 11.51 | $ | 3,924 | $ | 3,826 | 288.82 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | $ | 3,826 | $ | 3,635 | $ | 3,585 | 11.51 | $ | 3,924 | $ | 3,826 | 338.82 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | $ | 3,826 | $ | 3,635 | $ | 3,635 | 11.51 | $ | 3,924 | $ | 3,826 | 288.82 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | $ | 3,826 | $ | 3,635 | $ | 3,635 | 11.51 | $ | 3,924 | $ | 3,826 | 288.82 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | $ | 3,872 | $ | 3,683 | $ | 3,558 | 11.65 | $ | 3,971 | $ | 3,872 | 412.48 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | $ | 3,872 | $ | 3,683 | $ | 3,633 | 11.65 | $ | 3,971 | $ | 3,872 | 337.48 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | $ | 3,872 | $ | 3,683 | $ | 3,683 | 11.65 | $ | 3,971 | $ | 3,872 | 287.48 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | | 3871.69 | $ | 3,683 | $ | 1,010 | 11.65 | $ | 3,971 | $ | 3,872 | 2,960.87 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | | 3871.69 | $ | 3,683 | $ | 1,130 | 11.65 | $ | 3,971 | $ | 3,872 | 2,840.87 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | | 3871.69 | $ | 3,683 | $ | 3,583 | 11.65 | $ | 3,971 | $ | 3,872 | 387.48 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | | 3871.69 | $ | 3,683 | $ | 1,010 | 11.65 | $ | 3,971 | $ | 3,872 | 2,960.87 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 100 | $ | 3,369 | $ | 3,168 | $ | 2,851 | 28.80 | $ | 3,455 | $ | 3,369 | 604.23 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 80 | $ | 2,845 | $ | 2,632 | $ | 2,632 | 30.40 | $ | 2,918 | $ | 2,845 | 286.31 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J1745 | J1745 | 80 | $ | 2,845 | $ | 2,632 | $ | 2,632 | 30.40 | $ | 2,918 | $ | 2,845 | 286.31 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J1745 | J1745 | 80 | $ | 2,845 | $ | 2,632 | $ | 2,632 | 30.40 | $ | 2,918 | $ | 2,845 | 286.31 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J1745 | J1745 | 80 | $ | 2,845 | $ | 2,632 | $ | 2,632 | 30.40 | $ | 2,918 | $ | 2,845 | 286.31 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J1745 | J1745 | 80 | $ | 2,845 | $ | 2,632 | $ | 2,632 | 30.40 | $ | 2,918 | $ | 2,845 | 286.31 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J1459 | J1459 | 80 | $ | 4,290 | $ | 4,114 | $ | - | 45.83 | $ | 4,400 | $ | 4,290 | 4,399.61 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J1459 | J1459 | 80 | $ | 4,290 | $ | 4,114 | $ | - | 45.83 | $ | 4,400 | $ | 4,290 | 4,399.61 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J3380 | J3380 | 300 | $ | 7,007 | $ | 6,902 | $ | 6,862 | 19.96 | $ | 7,187 | $ | 7,007 | 325.09 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1745 | J1745 | 130 | $ | 4,474 | $ | 4,306 | $ | 4,306 | 29.41 | $ | 4,589 | $ | 4,474 | 283.01 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J1561 | J1561 | 80 | $ | 3,816 | $ | 4,040 | $ | 4,040 | 45.00 | $ | 4,320 | $ | 4,212 | 280.00 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J1561 | J1561 | 80 | $ | 3,816 | $ | 4,040 | $ | 4,040 | 45.00 | $ | 4,320 | $ | 4,212 | 280.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J3380 | J3380 | 300 | $ | 7,371 | $ | 7,286 | $ | 7,246 | 21.00 | $ | 7,560 | $ | 7,371 | 314.00 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J1561 | J1561 | 80 | $ | 4,396 | $ | 4,236 | $ | 72 | 46.97 | $ | 4,509 | $ | 4,396 | 4,437.40 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 110 | $ | 3,845 | $ | 3,671 | $ | 3,304 | 29.88 | $ | 3,944 | $ | 3,845 | 640.31 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J1745 | J1745 | 90 | $ | 3,150 | $ | 2,958 | $ | 2,958 | 29.91 | $ | 3,231 | $ | 3,150 | 272.22 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 90 | $ | 3,201 | $ | 3,011 | $ | 2,956 | 30.40 | $ | 3,283 | $ | 3,201 | 327.10 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | | J2357 | J2357 | 60 | $ | 2,560 | $ | 2,404 | $ | 2,329 | 37.15 | $ | 2,675 | $ | 2,608 | 346.20 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | | J2357 | J2357 | 60 | $ | 2,560 | $ | 2,404 | $ | 2,329 | 37.15 | $ | 2,675 | $ | 2,608 | 346.20 |
| Infusion Center | /2023 | 10/31/2024 | Q4 2024 | | J2786 | J2786 | 300 | $ | 3,345 | $ | 3,231 | $ | 3,231 | 9.73 | $ | 3,502 | $ | 3,414 | 270.85 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J2357 | J2357 | 60 | $ | 2,538 | $ | 2,333 | $ | 2,333 | 36.16 | $ | 2,603 | $ | 2,538 | 269.88 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J2357 | J2357 | 60 | $ | 2,538 | $ | 2,333 | $ | 2,333 | 36.16 | $ | 2,603 | $ | 2,538 | 269.88 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J1745 | J1745 | 90 | $ | 3,150 | $ | 2,961 | $ | 2,961 | 29.91 | $ | 3,231 | $ | 3,150 | 269.52 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2356 | J2356 | 210 | $ | 4,175 | $ | 3,965 | $ | 3,965 | 16.80 | $ | 4,234 | $ | 4,128 | 268.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2356 | J2356 | 210 | $ | 4,175 | $ | 3,965 | $ | 3,865 | 16.80 | $ | 4,234 | $ | 4,128 | 368.80 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J3380 | J3380 | 300 | $ | 7,176 | $ | 7,091 | $ | 7,051 | 20.44 | $ | 7,360 | $ | 7,176 | 308.62 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J3380 | J3380 | 300 | $ | 7,176 | $ | 7,091 | $ | 7,051 | 20.44 | $ | 7,360 | $ | 7,176 | 308.62 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J2350 | J2350 | 600 | $ | 39,792 | $ | 40,317 | $ | 38,382 | 56.37 | $ | 40,586 | $ | 39,571 | 2,203.58 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2357 | J2357 | 60 | $ | 2,536 | $ | 2,333 | $ | 2,333 | 36.13 | $ | 2,601 | $ | 2,536 | 267.63 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | $ | 3,848 | $ | 3,683 | $ | 3,683 | 11.58 | $ | 3,946 | $ | 3,848 | 262.73 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1306 | J1306 | 284 | $ | 3,848 | $ | 3,683 | $ | 3,683 | 11.58 | $ | 3,946 | $ | 3,848 | 262.73 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | $ | 3,848 | $ | 3,683 | $ | 3,683 | 11.58 | $ | 3,946 | $ | 3,848 | 262.73 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | $ | 3,848 | $ | 3,683 | $ | 3,683 | 11.58 | $ | 3,946 | $ | 3,848 | 262.73 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1306 | J1306 | 284 | $ | 3,848 | $ | 3,683 | $ | 3,683 | 11.58 | $ | 3,946 | $ | 3,848 | 262.73 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | $ | 3,848 | $ | 3,683 | $ | 3,633 | 11.58 | $ | 3,946 | $ | 3,848 | 312.73 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | $ | 3,848 | $ | 3,683 | $ | 3,683 | 11.58 | $ | 3,946 | $ | 3,848 | 262.73 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1306 | J1306 | 284 | $ | 3,848 | $ | 3,683 | $ | 3,683 | 11.58 | $ | 3,946 | $ | 3,848 | 262.73 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1306 | J1306 | 284 | $ | 3,848 | $ | 3,683 | $ | 3,683 | 11.58 | $ | 3,946 | $ | 3,848 | 262.73 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | | 3847.54 | $ | 3,683 | $ | 3,683 | 11.58 | $ | 3,946 | $ | 3,848 | 262.73 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | | 3847.54 | $ | 3,683 | $ | 3,683 | 11.58 | $ | 3,946 | $ | 3,848 | 262.73 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J1459 | J1459 | 60 | $ | 3,198 | $ | 3,017 | $ | 3,017 | 45.56 | $ | 3,280 | $ | 3,198 | 262.68 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1561 | J1561 | 60 | $ | 3,297 | $ | 3,123 | $ | 3,123 | 46.97 | $ | 3,382 | $ | 3,297 | 258.69 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J1561 | J1561 | 60 | $ | 3,297 | $ | 3,123 | $ | 3,123 | 46.97 | $ | 3,382 | $ | 3,297 | 258.69 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 90 | $ | 3,032 | $ | 2,851 | $ | 2,851 | 28.80 | $ | 3,110 | $ | 3,032 | 258.69 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J1459 | J1459 | 60 | $ | 2,855 | $ | 3,043 | $ | 3,043 | 45.83 | $ | 3,300 | $ | 3,217 | 257.11 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J1459 | J1459 | 60 | $ | 2,855 | $ | 3,043 | $ | 3,043 | 45.83 | $ | 3,300 | $ | 3,217 | 257.11 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J1459 | J1459 | 60 | $ | 2,855 | $ | 3,043 | $ | 3,043 | 45.83 | $ | 3,300 | $ | 3,217 | 257.11 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J1459 | J1459 | 60 | $ | 2,855 | $ | 3,043 | $ | 3,043 | 45.83 | $ | 3,300 | $ | 3,217 | 257.11 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | | J1459 | J1459 | 60 | $ | 2,855 | $ | 3,043 | $ | 2,329 | 45.83 | $ | 3,300 | $ | 3,217 | 970.29 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | $ | 3,820 | $ | 3,661 | $ | 2,563 | 11.50 | $ | 3,918 | $ | 3,820 | 1,355.06 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J1306 | J1306 | 284 | $ | 3,820 | $ | 3,661 | $ | 3,661 | 11.50 | $ | 3,918 | $ | 3,820 | 256.83 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | $ | 3,820 | $ | 3,661 | $ | 3,611 | 11.50 | $ | 3,918 | $ | 3,820 | 306.83 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | $ | 3,820 | $ | 3,661 | $ | 3,661 | 11.50 | $ | 3,918 | $ | 3,820 | 256.83 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | $ | 3,820 | $ | 3,661 | $ | 3,661 | 11.50 | $ | 3,918 | $ | 3,820 | 256.83 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | $ | 3,820 | $ | 3,661 | $ | 3,661 | 11.50 | $ | 3,918 | $ | 3,820 | 256.83 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | $ | 3,820 | $ | 3,661 | $ | 3,661 | 11.50 | $ | 3,918 | $ | 3,820 | 256.83 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J1306 | J1306 | 284 | $ | 3,799 | $ | 3,641 | $ | 3,641 | 11.43 | $ | 3,896 | $ | 3,799 | 255.49 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J1306 | J1306 | 284 | $ | 3,799 | $ | 3,641 | $ | 3,591 | 11.43 | $ | 3,896 | $ | 3,799 | 305.49 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J1306 | J1306 | 284 | $ | 3,799 | $ | 3,641 | $ | 3,641 | 11.43 | $ | 3,896 | $ | 3,799 | 255.49 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | $ | 3,799 | $ | 3,641 | $ | 3,641 | 11.43 | $ | 3,896 | $ | 3,799 | 255.49 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | $ | 3,799 | $ | 3,641 | $ | 3,641 | 11.43 | $ | 3,896 | $ | 3,799 | 255.49 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | $ | 3,799 | $ | 3,641 | $ | 3,591 | 11.43 | $ | 3,896 | $ | 3,799 | 305.49 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | $ | 3,799 | $ | 3,641 | $ | 3,641 | 11.43 | $ | 3,896 | $ | 3,799 | 255.49 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | $ | 3,799 | $ | 3,641 | $ | 3,641 | 11.43 | $ | 3,896 | $ | 3,799 | 255.49 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | $ | 3,799 | $ | 3,641 | $ | 3,641 | 11.43 | $ | 3,896 | $ | 3,799 | 255.49 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J0129 | J0129 | 100 | $ | 4,794 | $ | 4,663 | $ | 4,533 | 40.98 | $ | 4,917 | $ | 4,794 | 384.40 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1745 | J1745 | 100 | $ | 3,866 | $ | 3,387 | $ | 3,387 | 30.34 | $ | 3,641 | $ | 3,550 | 253.87 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J1745 | J1745 | 100 | $ | 3,550 | $ | 3,387 | $ | 3,387 | 30.34 | $ | 3,641 | $ | 3,550 | 253.87 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1745 | J1745 | 100 | $ | 3,866 | $ | 3,387 | $ | 3,387 | 30.34 | $ | 3,641 | $ | 3,550 | 253.87 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J1745 | J1745 | 100 | $ | 3,550 | $ | 3,387 | $ | 3,387 | 30.34 | $ | 3,641 | $ | 3,550 | 253.87 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J1745 | J1745 | 100 | $ | 3,550 | $ | 3,387 | $ | 3,387 | 30.34 | $ | 3,641 | $ | 3,550 | 253.87 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J1745 | J1745 | 100 | $ | 3,550 | $ | 3,387 | $ | 3,387 | 30.34 | $ | 3,641 | $ | 3,550 | 253.87 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 90 | $ | 3,032 | $ | 2,856 | $ | 290 | 28.80 | $ | 3,110 | $ | 3,032 | 2,819.69 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1459 | J1459 | 80 | $ | 4,226 | $ | 4,082 | $ | 4,082 | 45.15 | $ | 4,334 | $ | 4,226 | 251.91 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J1459 | J1459 | 80 | $ | 4,226 | $ | 4,082 | $ | 4,082 | 45.15 | $ | 4,334 | $ | 4,226 | 251.91 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1459 | J1459 | 80 | $ | 4,226 | $ | 4,082 | $ | 4,082 | 45.15 | $ | 4,334 | $ | 4,226 | 251.91 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 70 | $ | 2,490 | $ | 2,303 | $ | 2,303 | 30.40 | $ | 2,554 | $ | 2,490 | 250.52 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J1745 | J1745 | 100 | $ | 3,496 | $ | 3,337 | $ | 3,003 | 29.88 | $ | 3,585 | $ | 3,496 | 582.10 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1745 | J1745 | 100 | $ | 3,496 | $ | 3,337 | $ | 3,337 | 29.88 | $ | 3,585 | $ | 3,496 | 248.40 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | $ | 7,007 | $ | 6,942 | $ | 6,862 | 19.96 | $ | 7,187 | $ | 7,007 | 325.09 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | $ | 7,007 | $ | 6,942 | $ | 6,862 | 19.96 | $ | 7,187 | $ | 7,007 | 325.09 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1306 | J1306 | 284 | $ | 3,777 | $ | 3,657 | $ | 3,607 | 11.45 | $ | 3,901 | $ | 3,804 | 294.40 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | | J1306 | J1306 | 284 | $ | 3,777 | $ | 3,634 | $ | 3,584 | 11.38 | $ | 3,878 | $ | 3,781 | 294.22 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | | J2786 | J2786 | 300 | $ | 3,345 | $ | 3,219 | $ | 3,184 | 9.62 | $ | 3,463 | $ | 3,377 | 279.20 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | | J2786 | J2786 | 300 | $ | 3,345 | $ | 3,219 | $ | 3,219 | 9.62 | $ | 3,463 | $ | 3,377 | 244.20 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J1306 | J1306 | 284 | $ | 3,777 | $ | 3,598 | $ | 3,548 | 11.27 | $ | 3,841 | $ | 3,745 | 292.54 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J1306 | J1306 | 284 | $ | 3,777 | $ | 3,598 | $ | 2,613 | 11.27 | $ | 3,841 | $ | 3,745 | 1,227.42 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 80 | $ | 2,800 | $ | 2,630 | $ | 2,630 | 29.91 | $ | 2,872 | $ | 2,800 | 241.98 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 80 | $ | 2,800 | $ | 2,630 | $ | 2,630 | 29.91 | $ | 2,872 | $ | 2,800 | 241.98 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 80 | $ | 2,800 | $ | 2,630 | $ | 2,630 | 29.91 | $ | 2,872 | $ | 2,800 | 241.98 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J1745 | J1745 | 80 | $ | 2,800 | $ | 2,630 | $ | 2,630 | 29.91 | $ | 2,872 | $ | 2,800 | 241.98 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 80 | $ | 2,800 | $ | 2,632 | $ | 2,632 | 29.91 | $ | 2,872 | $ | 2,800 | 239.58 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1306 | J1306 | 284 | $ | 3,849 | $ | 3,708 | $ | 3,658 | 11.58 | $ | 3,947 | $ | 3,848 | 289.25 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | $ | 3,849 | $ | 3,708 | $ | 3,658 | 11.58 | $ | 3,947 | $ | 3,848 | 289.25 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J1745 | J1745 | 100 | $ | 3,866 | $ | 3,618 | $ | 3,618 | 32.12 | $ | 3,854 | $ | 3,758 | 236.40 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J1745 | J1745 | 100 | $ | 3,866 | $ | 3,618 | $ | 3,618 | 32.12 | $ | 3,854 | $ | 3,758 | 236.40 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J1745 | J1745 | 80 | $ | 2,845 | $ | 2,682 | $ | 2,627 | 30.40 | $ | 2,918 | $ | 2,845 | 291.31 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J1745 | J1745 | 100 | $ | 3,866 | $ | 3,414 | $ | 3,414 | 30.40 | $ | 3,648 | $ | 3,557 | 233.89 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | | J1745 | J1745 | 100 | $ | 3,866 | $ | 3,414 | $ | 3,414 | 30.40 | $ | 3,648 | $ | 3,557 | 233.89 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | | J1745 | J1745 | 100 | $ | 3,866 | $ | 3,414 | $ | 3,414 | 30.40 | $ | 3,648 | $ | 3,557 | 233.89 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J1745 | J1745 | 100 | $ | 3,866 | $ | 3,414 | $ | 3,414 | 30.40 | $ | 3,648 | $ | 3,557 | 233.89 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | | J1745 | J1745 | 100 | $ | 3,866 | $ | 3,414 | $ | 3,414 | 30.40 | $ | 3,648 | $ | 3,557 | 233.89 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | | J1745 | J1745 | 100 | $ | 3,866 | $ | 3,414 | $ | 3,414 | 30.40 | $ | 3,648 | $ | 3,557 | 233.89 |

Case ID: 260100045

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | [redacted]/2025 | 5/31/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | $ 7,007 | $ 6,957 | $ 6,862 | $ 19.96 | $ 7,187 | $ 7,007 | $ 325.09 |
| Infusion Center | [redacted]/2025 | 4/30/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | $ 7,007 | $ 6,957 | $ 6,862 | $ 19.96 | $ 7,187 | $ 7,007 | $ 325.09 |
| Infusion Center | [redacted]/2025 | 4/30/2025 | Q2 2025 | [redacted] | J1745 | J1745 | 80 | 2695.24 | $ 2,534 | $ 2,534 | $ 28.80 | $ 2,764 | $ 2,695 | $ 229.95 |
| Infusion Center | [redacted]/2025 | 5/31/2025 | Q2 2025 | [redacted] | J1745 | J1745 | 80 | 2695.24 | $ 2,534 | $ 2,529 | $ 28.80 | $ 2,764 | $ 2,695 | $ 234.95 |
| Infusion Center | [redacted]/2025 | 4/30/2025 | Q2 2025 | [redacted] | J1745 | J1745 | 80 | $ 2,695 | $ 2,534 | $ 2,534 | $ 28.80 | $ 2,764 | $ 2,695 | $ 229.95 |
| Infusion Center | [redacted]/2025 | 2/28/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | $ 7,176 | $ 7,131 | $ 7,051 | $ 20.44 | $ 7,360 | $ 7,176 | $ 308.62 |
| Infusion Center | [redacted]/2025 | 1/31/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | $ 7,371 | $ 7,131 | $ 7,051 | $ 20.44 | $ 7,360 | $ 7,176 | $ 308.62 |
| Infusion Center | [redacted]/2024 | 2/29/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 90 | $ 3,479 | $ 3,048 | $ 3,048 | $ 30.34 | $ 3,277 | $ 3,195 | $ 228.48 |
| Infusion Center | [redacted]/2024 | 1/31/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 90 | $ 3,479 | $ 3,048 | $ 3,048 | $ 30.34 | $ 3,277 | $ 3,195 | $ 228.48 |
| Infusion Center | [redacted]/2024 | 2/29/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 90 | $ 3,195 | $ 3,048 | $ 3,048 | $ 30.34 | $ 3,277 | $ 3,195 | $ 228.48 |
| Infusion Center | [redacted]/2024 | 3/31/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 90 | $ 3,195 | $ 3,048 | $ 3,048 | $ 30.34 | $ 3,277 | $ 3,195 | $ 228.48 |
| Infusion Center | [redacted]/2025 | 5/31/2025 | Q2 2025 | [redacted] | J1306 | J1306 | 284 | $ 3,848 | $ 3,722 | $ 3,683 | $ 11.58 | $ 3,946 | $ 3,848 | $ 262.73 |
| Infusion Center | [redacted]/2023 | 8/31/2023 | Q3 2023 | [redacted] | J1459 | J1459 | 50 | $ 2,400 | $ 2,493 | $ 1,496 | $ 45.28 | $ 2,717 | $ 2,649 | $ 1,221.00 |
| Infusion Center | [redacted]/2023 | 9/30/2023 | Q3 2023 | [redacted] | J1459 | J1459 | 50 | $ 2,400 | $ 2,493 | $ 1,746 | $ 45.28 | $ 2,717 | $ 2,649 | $ 970.42 |
| Infusion Center | [redacted]/2024 | 4/30/2024 | Q2 2024 | [redacted] | J1745 | J1745 | 90 | $ 3,146 | $ 3,003 | $ 3,003 | $ 29.88 | $ 3,227 | $ 3,146 | $ 223.56 |
| Infusion Center | [redacted]/2025 | 1/31/2025 | Q1 2025 | [redacted] | J1459 | J1459 | 50 | 2719.91 | $ 2,567 | $ 2,567 | $ 46.49 | $ 2,790 | $ 2,720 | $ 223.16 |
| Infusion Center | [redacted]/2025 | 2/28/2025 | Q1 2025 | [redacted] | J1459 | J1459 | 50 | 2719.91 | $ 2,567 | $ 1,283 | $ 46.49 | $ 2,790 | $ 2,720 | $ 1,506.41 |
| Infusion Center | [redacted]/2025 | 3/31/2025 | Q1 2025 | [redacted] | J1459 | J1459 | 50 | 2719.91 | $ 2,567 | $ 2,567 | $ 46.49 | $ 2,790 | $ 2,720 | $ 223.16 |
| Infusion Center | [redacted]/2025 | 4/30/2025 | Q2 2025 | [redacted] | J1306 | J1306 | 284 | $ 3,848 | $ 3,723 | $ 3,683 | $ 11.58 | $ 3,946 | $ 3,848 | $ 262.73 |
| Infusion Center | [redacted]/2025 | 5/31/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | $ 7,007 | $ 6,967 | $ 6,862 | $ 19.96 | $ 7,187 | $ 7,007 | $ 325.09 |
| Infusion Center | [redacted]/2024 | 12/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | $ 7,371 | $ 7,341 | $ 7,246 | $ 21.00 | $ 7,560 | $ 7,371 | $ 314.00 |
| Infusion Center | [redacted]/2024 | 1/31/2024 | Q1 2024 | [redacted] | J1459 | J1459 | 50 | $ 2,379 | $ 2,515 | $ 2,515 | $ 45.56 | $ 2,733 | $ 2,665 | $ 218.90 |
| Infusion Center | [redacted]/2024 | 2/29/2024 | Q1 2024 | [redacted] | J1459 | J1459 | 50 | $ 2,415 | $ 2,515 | $ 2,515 | $ 45.56 | $ 2,733 | $ 2,665 | $ 218.90 |
| Infusion Center | [redacted]/2024 | 3/31/2024 | Q1 2024 | [redacted] | J1459 | J1459 | 50 | $ 2,665 | $ 2,515 | $ 2,515 | $ 45.56 | $ 2,733 | $ 2,665 | $ 218.90 |
| Infusion Center | [redacted]/2024 | 4/30/2024 | Q2 2024 | [redacted] | J1561 | J1561 | 80 | $ 4,316 | $ 4,209 | $ 4,209 | $ 46.12 | $ 4,427 | $ 4,316 | $ 218.34 |
| Infusion Center | [redacted]/2024 | 6/30/2024 | Q2 2024 | [redacted] | J1561 | J1561 | 80 | $ 4,316 | $ 4,209 | $ 4,209 | $ 46.12 | $ 4,427 | $ 4,316 | $ 218.34 |
| Infusion Center | [redacted]/2024 | 6/30/2024 | Q2 2024 | [redacted] | J1561 | J1561 | 80 | $ 4,316 | $ 4,209 | $ 4,209 | $ 46.12 | $ 4,427 | $ 4,316 | $ 218.34 |
| Infusion Center | [redacted]/2024 | 10/31/2024 | Q4 2024 | [redacted] | J1306 | J1306 | 284 | $ 3,820 | $ 3,699 | $ 3,699 | $ 11.50 | $ 3,918 | $ 3,820 | $ 218.16 |
| Infusion Center | [redacted]/2025 | 7/31/2025 | Q3 2025 | [redacted] | J1745 | J1745 | 60 | $ 2,065 | $ 1,901 | $ 1,901 | $ 29.41 | $ 2,118 | $ 2,065 | $ 217.02 |
| Infusion Center | [redacted]/2025 | 8/31/2025 | Q3 2025 | [redacted] | J1745 | J1745 | 60 | $ 2,065 | $ 1,901 | $ 190 | $ 29.41 | $ 2,118 | $ 2,065 | $ 1,928.02 |
| Infusion Center | [redacted]/2025 | 7/31/2025 | Q3 2025 | [redacted] | J1745 | J1745 | 60 | $ 2,065 | $ 1,901 | $ 1,901 | $ 29.41 | $ 2,118 | $ 2,065 | $ 217.02 |
| Infusion Center | [redacted]/2025 | 8/31/2025 | Q3 2025 | [redacted] | J1745 | J1745 | 60 | $ 2,065 | $ 1,901 | $ 1,711 | $ 29.41 | $ 2,118 | $ 2,065 | $ 407.10 |
| Infusion Center | [redacted]/2024 | 11/30/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 60 | $ 2,134 | $ 1,974 | $ 1,974 | $ 30.40 | $ 2,189 | $ 2,134 | $ 214.73 |
| Infusion Center | [redacted]/2024 | 12/31/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 60 | $ 2,134 | $ 1,974 | $ 1,974 | $ 30.40 | $ 2,189 | $ 2,134 | $ 214.73 |
| Infusion Center | [redacted]/2024 | 11/30/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 60 | $ 2,134 | $ 1,974 | $ 1,974 | $ 30.40 | $ 2,189 | $ 2,134 | $ 214.73 |
| Infusion Center | [redacted]/2024 | 12/31/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 60 | $ 2,134 | $ 1,974 | $ 1,974 | $ 30.40 | $ 2,189 | $ 2,134 | $ 214.73 |
| Infusion Center | [redacted]/2023 | 10/31/2023 | Q4 2024 | [redacted] | J1459 | J1459 | 50 | $ 2,400 | $ 2,536 | $ 2,536 | $ 45.83 | $ 2,750 | $ 2,681 | $ 214.25 |
| Infusion Center | [redacted]/2023 | 11/30/2023 | Q4 2024 | [redacted] | J1459 | J1459 | 50 | $ 2,379 | $ 2,536 | $ 2,536 | $ 45.83 | $ 2,750 | $ 2,681 | $ 214.25 |
| Infusion Center | [redacted]/2023 | 12/31/2023 | Q4 2024 | [redacted] | J1459 | J1459 | 50 | $ 2,379 | $ 2,536 | $ 2,536 | $ 45.83 | $ 2,750 | $ 2,681 | $ 214.25 |
| Infusion Center | [redacted]/2025 | 1/31/2025 | Q1 2025 | [redacted] | J1306 | J1306 | 284 | $ 3,849 | $ 3,733 | $ 3,658 | $ 11.58 | $ 3,947 | $ 3,848 | $ 289.25 |
| Infusion Center | [redacted]/2025 | 1/31/2025 | Q1 2025 | [redacted] | J1306 | J1306 | 284 | $ 3,849 | $ 3,733 | $ 3,658 | $ 11.58 | $ 3,947 | $ 3,848 | $ 289.25 |
| Infusion Center | [redacted]/2025 | 1/31/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | $ 7,176 | $ 7,146 | $ 7,051 | $ 20.44 | $ 7,360 | $ 7,176 | $ 308.62 |
| Infusion Center | [redacted]/2025 | 3/31/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | $ 7,176 | $ 7,146 | $ 7,051 | $ 20.44 | $ 7,360 | $ 7,176 | $ 308.62 |
| Infusion Center | [redacted]/2023 | 6/30/2023 | Q2 2023 | [redacted] | J1745 | J1745 | 90 | $ 3,064 | $ 3,256 | $ 3,256 | $ 32.12 | $ 3,469 | $ 3,382 | $ 212.76 |
| Infusion Center | [redacted]/2025 | 3/31/2025 | Q1 2025 | [redacted] | J3032 | J3032 | 100 | $ 2,133 | $ 1,975 | $ 1,975 | $ 18.23 | $ 2,188 | $ 2,133 | $ 212.51 |
| Infusion Center | [redacted]/2025 | 7/31/2025 | Q3 2025 | [redacted] | J1306 | J1306 | 284 | $ 3,872 | $ 3,758 | $ 3,683 | $ 11.65 | $ 3,971 | $ 3,872 | $ 287.48 |
| Infusion Center | [redacted]/2025 | 7/31/2025 | Q3 2025 | [redacted] | J2357 | J2357 | 60 | $ 2,686 | $ 2,543 | $ 2,513 | $ 38.27 | $ 2,755 | $ 2,686 | $ 241.82 |
| Infusion Center | [redacted]/2025 | 8/31/2025 | Q3 2025 | [redacted] | J2357 | J2357 | 60 | $ 2,686 | $ 2,543 | $ 2,543 | $ 38.27 | $ 2,755 | $ 2,686 | $ 211.82 |
| Infusion Center | [redacted]/2025 | 7/31/2025 | Q3 2025 | [redacted] | J2357 | J2357 | 60 | 2686.34 | $ 2,543 | $ 1,526 | $ 38.27 | $ 2,755 | $ 2,686 | $ 1,229.18 |
| Infusion Center | [redacted]/2025 | 7/31/2025 | Q3 2025 | [redacted] | J2357 | J2357 | 60 | 2686.34 | $ 2,543 | $ 2,543 | $ 38.27 | $ 2,755 | $ 2,686 | $ 211.82 |
| Infusion Center | [redacted]/2025 | 8/31/2025 | Q3 2025 | [redacted] | J2357 | J2357 | 60 | 2686.34 | $ 2,543 | $ 2,035 | $ 38.27 | $ 2,755 | $ 2,686 | $ 720.50 |
| Infusion Center | [redacted]/2024 | 7/31/2024 | Q3 2024 | [redacted] | J1745 | J1745 | 70 | $ 2,450 | $ 2,301 | $ 2,301 | $ 29.91 | $ 2,513 | $ 2,450 | $ 211.73 |
| Infusion Center | [redacted]/2024 | 7/31/2024 | Q3 2024 | [redacted] | J1745 | J1745 | 70 | $ 2,450 | $ 2,301 | $ 2,301 | $ 29.91 | $ 2,513 | $ 2,450 | $ 211.73 |
| Infusion Center | [redacted]/2024 | 9/30/2024 | Q3 2024 | [redacted] | J1745 | J1745 | 70 | $ 2,450 | $ 2,301 | $ 2,301 | $ 29.91 | $ 2,513 | $ 2,450 | $ 211.73 |
| Infusion Center | [redacted]/2023 | 11/30/2023 | Q4 2024 | [redacted] | J1745 | J1745 | 90 | $ 3,479 | $ 3,073 | $ 3,073 | $ 30.40 | $ 3,283 | $ 3,201 | $ 210.50 |
| Infusion Center | [redacted]/2023 | 6/30/2023 | Q2 2023 | [redacted] | J1561 | J1561 | 60 | $ 2,862 | $ 3,030 | $ 3,030 | $ 45.00 | $ 3,240 | $ 3,159 | $ 210.00 |
| Infusion Center | [redacted]/2023 | 6/30/2023 | Q2 2023 | [redacted] | J1561 | J1561 | 60 | $ 2,862 | $ 3,030 | $ 3,030 | $ 45.00 | $ 3,240 | $ 3,159 | $ 210.00 |
| Infusion Center | [redacted]/2024 | 11/30/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 100 | $ 3,557 | $ 3,440 | $ 1,715 | $ 30.40 | $ 3,648 | $ 3,557 | $ 1,932.89 |
| Infusion Center | [redacted]/2024 | 1/31/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 90 | $ 3,479 | $ 3,073 | $ 3,073 | $ 30.34 | $ 3,277 | $ 3,195 | $ 204.18 |
| Infusion Center | [redacted]/2025 | 1/31/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | $ 7,176 | $ 7,156 | $ 7,051 | $ 20.44 | $ 7,360 | $ 7,176 | $ 308.62 |
| Infusion Center | [redacted]/2025 | 1/31/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | $ 7,176 | $ 7,156 | $ 7,051 | $ 20.44 | $ 7,360 | $ 7,176 | $ 308.62 |
| Infusion Center | [redacted]/2025 | 3/31/2025 | Q1 2025 | [redacted] | J3380 | J3380 | 300 | $ 7,176 | $ 7,156 | $ 7,051 | $ 20.44 | $ 7,360 | $ 7,176 | $ 308.62 |
| Infusion Center | [redacted]/2024 | 1/31/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 80 | $ 3,093 | $ 2,710 | $ 2,710 | $ 30.34 | $ 2,913 | $ 2,840 | $ 203.09 |
| Infusion Center | [redacted]/2024 | 3/31/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 80 | $ 2,840 | $ 2,710 | $ 2,710 | $ 30.34 | $ 2,913 | $ 2,840 | $ 203.09 |
| Infusion Center | [redacted]/2024 | 1/31/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 80 | $ 3,093 | $ 2,710 | $ 2,710 | $ 30.34 | $ 2,913 | $ 2,840 | $ 203.09 |
| Infusion Center | [redacted]/2024 | 2/29/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 80 | $ 3,093 | $ 2,710 | $ 2,710 | $ 30.34 | $ 2,913 | $ 2,840 | $ 203.09 |
| Infusion Center | [redacted]/2024 | 3/31/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 80 | $ 2,840 | $ 2,710 | $ 2,710 | $ 30.34 | $ 2,913 | $ 2,840 | $ 203.09 |
| Infusion Center | [redacted]/2024 | 3/31/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 80 | $ 2,840 | $ 2,710 | $ 2,710 | $ 30.34 | $ 2,913 | $ 2,840 | $ 203.09 |
| Infusion Center | [redacted]/2024 | 8/31/2024 | Q3 2024 | [redacted] | J3240 | J3240 | 1 | $ 2,280 | $ 2,137 | $ 2,137 | $ 1,948.90 | $ 2,339 | $ 2,280 | $ 201.85 |
| Infusion Center | [redacted]/2024 | 8/31/2024 | Q3 2024 | [redacted] | J3240 | J3240 | 1 | $ 2,280 | $ 2,137 | $ 2,137 | $ 1,948.90 | $ 2,339 | $ 2,280 | $ 201.85 |
| Infusion Center | [redacted]/2024 | 8/31/2024 | Q3 2024 | [redacted] | J3240 | J3240 | 1 | $ 2,280 | $ 2,137 | $ 2,137 | $ 1,948.90 | $ 2,339 | $ 2,280 | $ 201.85 |
| Infusion Center | [redacted]/2024 | 8/31/2024 | Q3 2024 | [redacted] | J3240 | J3240 | 1 | $ 2,280 | $ 2,137 | $ 2,137 | $ 1,948.90 | $ 2,339 | $ 2,280 | $ 201.85 |
| Infusion Center | [redacted]/2024 | 1/31/2024 | Q1 2024 | [redacted] | J2357 | J2357 | 60 | $ 2,560 | $ 2,479 | $ 1,175 | $ 37.23 | $ 2,680 | $ 2,613 | $ 1,505.21 |
| Infusion Center | [redacted]/2024 | 1/31/2024 | Q1 2024 | [redacted] | J2357 | J2357 | 60 | $ 2,560 | $ 2,479 | $ 2,479 | $ 37.23 | $ 2,680 | $ 2,613 | $ 201.63 |
| Infusion Center | [redacted]/2024 | 2/29/2024 | Q1 2024 | [redacted] | J2357 | J2357 | 60 | $ 2,560 | $ 2,479 | $ 2,479 | $ 37.23 | $ 2,680 | $ 2,613 | $ 201.63 |
| Infusion Center | [redacted]/2024 | 3/31/2024 | Q1 2024 | [redacted] | J2357 | J2357 | 60 | $ 2,614 | $ 2,479 | $ 2,479 | $ 37.23 | $ 2,680 | $ 2,613 | $ 201.63 |
| Infusion Center | [redacted]/2024 | 3/31/2024 | Q1 2024 | [redacted] | J2357 | J2357 | 60 | $ 2,614 | $ 2,479 | $ 2,479 | $ 37.23 | $ 2,680 | $ 2,613 | $ 201.63 |
| Infusion Center | [redacted]/2025 | 5/31/2025 | Q2 2025 | [redacted] | J1745 | J1745 | 70 | $ 2,358 | $ 2,218 | $ 2,218 | $ 28.80 | $ 2,419 | $ 2,358 | $ 201.20 |
| Infusion Center | [redacted]/2025 | 6/30/2025 | Q2 2025 | [redacted] | J1745 | J1745 | 70 | $ 2,358 | $ 2,218 | $ 2,218 | $ 28.80 | $ 2,419 | $ 2,358 | $ 201.20 |
| Infusion Center | [redacted]/2025 | 2/28/2025 | Q1 2025 | [redacted] | J1306 | J1306 | 284 | $ 3,849 | $ 3,748 | $ 3,658 | $ 11.58 | $ 3,947 | $ 3,848 | $ 289.25 |
| Infusion Center | [redacted]/2024 | 4/30/2024 | Q2 2024 | [redacted] | J1745 | J1745 | 80 | $ 2,797 | $ 2,670 | $ 2,670 | $ 29.88 | $ 2,868 | $ 2,797 | $ 198.72 |
| Infusion Center | [redacted]/2024 | 5/31/2024 | Q2 2024 | [redacted] | J1745 | J1745 | 80 | $ 2,797 | $ 2,670 | $ 2,670 | $ 29.88 | $ 2,868 | $ 2,797 | $ 198.72 |
| Infusion Center | [redacted]/2024 | 4/30/2024 | Q2 2024 | [redacted] | J1745 | J1745 | 80 | $ 2,797 | $ 2,670 | $ 2,670 | $ 29.88 | $ 2,868 | $ 2,797 | $ 198.72 |
| Infusion Center | [redacted]/2024 | 4/30/2024 | Q2 2024 | [redacted] | J1745 | J1745 | 80 | $ 2,797 | $ 2,670 | $ 2,670 | $ 29.88 | $ 2,868 | $ 2,797 | $ 198.72 |
| Infusion Center | [redacted]/2024 | 5/31/2024 | Q2 2024 | [redacted] | J1745 | J1745 | 80 | $ 2,797 | $ 2,670 | $ 2,670 | $ 29.88 | $ 2,868 | $ 2,797 | $ 198.72 |
| Infusion Center | [redacted]/2024 | 6/30/2024 | Q2 2024 | [redacted] | J1745 | J1745 | 80 | $ 2,797 | $ 2,670 | $ 2,670 | $ 29.88 | $ 2,868 | $ 2,797 | $ 198.72 |
| Infusion Center | [redacted]/2025 | 5/31/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7007.43 | $ 6,992 | $ 6,982 | $ 19.96 | $ 7,187 | $ 7,007 | $ 205.09 |
| Infusion Center | [redacted]/2024 | 1/31/2024 | Q1 2024 | [redacted] | J1306 | J1306 | 284 | $ 3,777 | $ 3,707 | $ 3,607 | $ 11.45 | $ 3,901 | $ 3,804 | $ 294.40 |
| Infusion Center | [redacted]/2025 | 2/28/2025 | Q1 2025 | [redacted] | J3358 | J3358 | 260 | $ 3,662 | $ 3,562 | $ 3,562 | $ 12.04 | $ 3,755 | $ 3,662 | $ 193.48 |
| Infusion Center | [redacted]/2023 | 8/31/2023 | Q3 2023 | [redacted] | J1745 | J1745 | 100 | $ 3,866 | $ 3,533 | $ 3,533 | $ 31.04 | $ 3,725 | $ 3,632 | $ 191.80 |
| Infusion Center | [redacted]/2023 | 9/30/2023 | Q3 2023 | [redacted] | J1745 | J1745 | 100 | $ 3,866 | $ 3,533 | $ 3,533 | $ 31.04 | $ 3,725 | $ 3,632 | $ 191.80 |
| Infusion Center | [redacted]/2023 | 7/31/2023 | Q3 2023 | [redacted] | J1745 | J1745 | 100 | $ 3,866 | $ 3,533 | $ 3,533 | $ 31.04 | $ 3,725 | $ 3,632 | $ 191.80 |
| Infusion Center | [redacted]/2023 | 7/31/2023 | Q3 2023 | [redacted] | J1745 | J1745 | 100 | $ 3,866 | $ 3,533 | $ 3,533 | $ 31.04 | $ 3,725 | $ 3,632 | $ 191.80 |
| Infusion Center | [redacted]/2023 | 7/31/2023 | Q3 2023 | [redacted] | J1745 | J1745 | 100 | $ 3,866 | $ 3,533 | $ 3,533 | $ 31.04 | $ 3,725 | $ 3,632 | $ 191.80 |
| Infusion Center | [redacted]/2023 | 9/30/2023 | Q3 2023 | [redacted] | J1745 | J1745 | 100 | $ 3,866 | $ 3,533 | $ 3,533 | $ 31.04 | $ 3,725 | $ 3,632 | $ 191.80 |
| Infusion Center | [redacted]/2023 | 8/31/2023 | Q3 2023 | [redacted] | J1745 | J1745 | 100 | $ 3,291 | $ 3,533 | $ 3,533 | $ 31.04 | $ 3,725 | $ 3,632 | $ 191.80 |
| Infusion Center | [redacted]/2024 | 5/31/2024 | Q2 2024 | [redacted] | J1745 | J1745 | 50 | $ 1,748 | $ 1,602 | $ 1,569 | $ 29.88 | $ 1,793 | $ 1,748 | $ 224.20 |
| Infusion Center | [redacted]/2025 | 1/31/2025 | Q1 2025 | [redacted] | J1306 | J1306 | 284 | $ 3,849 | $ 3,758 | $ 3,658 | $ 11.58 | $ 3,947 | $ 3,848 | $ 289.25 |
| Infusion Center | [redacted]/2025 | 1/31/2025 | Q1 2025 | [redacted] | J1306 | J1306 | 284 | $ 3,849 | $ 3,758 | $ 3,658 | $ 11.58 | $ 3,947 | $ 3,848 | $ 289.25 |
| Infusion Center | [redacted]/2023 | 6/30/2023 | Q2 2023 | [redacted] | J1745 | J1745 | 80 | $ 3,093 | $ 2,894 | $ 2,894 | $ 32.12 | $ 3,084 | $ 3,006 | $ 189.12 |
| Infusion Center | [redacted]/2023 | 11/30/2023 | Q4 2024 | [redacted] | J1602 | J1602 | 350 | $ 5,439 | $ 4,209 | $ 4,209 | $ 10.47 | $ 4,398 | $ 4,288 | $ 189.11 |
| Infusion Center | [redacted]/2025 | 7/31/2025 | Q3 2025 | [redacted] | J1306 | J1306 | 284 | $ 3,872 | $ 3,783 | $ 3,783 | $ 11.65 | $ 3,971 | $ 3,872 | $ 188.08 |
| Infusion Center | [redacted]/2025 | 7/31/2025 | Q3 2025 | [redacted] | J1306 | J1306 | 284 | $ 3,872 | $ 3,783 | $ 3,683 | $ 11.65 | $ 3,971 | $ 3,872 | $ 287.48 |
| Infusion Center | [redacted]/2025 | 7/31/2025 | Q3 2025 | [redacted] | J1306 | J1306 | 284 | $ 3,872 | $ 3,783 | $ 3,683 | $ 11.65 | $ 3,971 | $ 3,872 | $ 287.48 |
| Infusion Center | [redacted]/2023 | 10/31/2023 | Q4 2024 | [redacted] | J1745 | J1745 | 80 | $ 3,093 | $ 2,731 | $ 2,731 | $ 30.40 | $ 2,918 | $ 2,845 | $ 187.11 |
| Infusion Center | [redacted]/2023 | 11/30/2023 | Q4 2024 | [redacted] | J1745 | J1745 | 80 | $ 3,093 | $ 2,731 | $ 2,731 | $ 30.40 | $ 2,918 | $ 2,845 | $ 187.11 |
| Infusion Center | [redacted]/2024 | 5/31/2024 | Q2 2024 | [redacted] | J1459 | J1459 | 160 | $ 8,452 | $ 8,482 | $ 8,166 | $ 45.15 | $ 8,669 | $ 8,452 | $ 502.57 |
| Infusion Center | [redacted]/2024 | 6/30/2024 | Q2 2024 | [redacted] | J1459 | J1459 | 160 | $ 8,452 | $ 8,482 | $ 8,166 | $ 45.15 | $ 8,669 | $ 8,452 | $ 502.57 |
| Infusion Center | [redacted]/2024 | 6/30/2024 | Q2 2024 | [redacted] | J3380 | J3380 | 300 | $ 7,236 | $ 7,236 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | $ 428.77 |
| Infusion Center | [redacted]/2024 | 10/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | $ 7,371 | $ 7,376 | $ 7,246 | $ 21.00 | $ 7,560 | $ 7,371 | $ 314.00 |
| Infusion Center | [redacted]/2024 | 12/31/2024 | Q4 2024 | [redacted] | J3380 | J3380 | 300 | $ 7,371 | $ 7,376 | $ 7,246 | $ 21.00 | $ 7,560 | $ 7,371 | $ 314.00 |
| Infusion Center | [redacted]/2024 | 10/31/2024 | Q4 2024 | [redacted] | J1306 | J1306 | 284 | $ 3,820 | $ 3,736 | $ 3,661 | $ 11.50 | $ 3,918 | $ 3,820 | $ 256.83 |
| Infusion Center | [redacted]/2024 | 11/30/2024 | Q4 2024 | [redacted] | J1306 | J1306 | 284 | $ 3,820 | $ 3,736 | $ 3,661 | $ 11.50 | $ 3,918 | $ 3,820 | $ 256.83 |
| Infusion Center | [redacted]/2024 | 12/31/2024 | Q4 2024 | [redacted] | J1306 | J1306 | 284 | $ 3,820 | $ 3,736 | $ 3,661 | $ 11.50 | $ 3,918 | $ 3,820 | $ 256.83 |
| Infusion Center | [redacted]/2025 | 4/30/2025 | Q2 2025 | [redacted] | J1459 | J1459 | 50 | 2714.13 | $ 2,604 | $ 2,604 | $ 46.40 | $ 2,784 | $ 2,714 | $ 180.22 |
| Infusion Center | [redacted]/2025 | 5/31/2025 | Q2 2025 | [redacted] | J1459 | J1459 | 50 | 2714.13 | $ 2,604 | $ 2,604 | $ 46.40 | $ 2,784 | $ 2,714 | $ 180.22 |
| Infusion Center | [redacted]/2025 | 5/31/2025 | Q2 2025 | [redacted] | J1459 | J1459 | 50 | 2714.13 | $ 2,604 | $ 2,604 | $ 46.40 | $ 2,784 | $ 2,714 | $ 180.22 |
| Infusion Center | [redacted]/2025 | 4/30/2025 | Q2 2025 | [redacted] | J1745 | J1745 | 80 | $ 2,695 | $ 2,584 | $ 2,529 | $ 28.80 | $ 2,764 | $ 2,695 | $ 234.95 |
| Infusion Center | [redacted]/2024 | 8/31/2024 | Q3 2024 | [redacted] | J1745 | J1745 | 60 | $ 2,100 | $ 1,974 | $ 1,974 | $ 29.91 | $ 2,154 | $ 2,100 | $ 179.68 |
| Infusion Center | [redacted]/2024 | 8/31/2024 | Q3 2024 | [redacted] | J1745 | J1745 | 60 | $ 2,100 | $ 1,974 | $ 1,974 | $ 29.91 | $ 2,154 | $ 2,100 | $ 179.68 |
| Infusion Center | [redacted]/2024 | 9/30/2024 | Q3 2024 | [redacted] | J1745 | J1745 | 60 | $ 2,100 | $ 1,974 | $ 1,974 | $ 29.91 | $ 2,154 | $ 2,100 | $ 179.68 |
| Infusion Center | [redacted]/2024 | 12/31/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 50 | $ 1,778 | $ 1,645 | $ 1,645 | $ 30.40 | $ 1,824 | $ 1,778 | $ 178.94 |
| Infusion Center | [redacted]/2024 | 10/31/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 50 | $ 1,778 | $ 1,645 | $ 1,645 | $ 30.40 | $ 1,824 | $ 1,778 | $ 178.94 |
| Infusion Center | [redacted]/2024 | 11/30/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 50 | $ 1,778 | $ 1,645 | $ 1,645 | $ 30.40 | $ 1,824 | $ 1,778 | $ 178.94 |
| Infusion Center | [redacted]/2024 | 10/31/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 50 | $ 1,778 | $ 1,645 | $ 1,645 | $ 30.40 | $ 1,824 | $ 1,778 | $ 178.94 |
| Infusion Center | [redacted]/2024 | 12/31/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 50 | $ 1,778 | $ 1,645 | $ 1,645 | $ 30.40 | $ 1,824 | $ 1,778 | $ 178.94 |
| Infusion Center | [redacted]/2024 | 12/31/2024 | Q4 2024 | [redacted] | J1459 | J1459 | 50 | $ 2,681 | $ 2,572 | $ 2,572 | $ 45.83 | $ 2,750 | $ 2,681 | $ 178.25 |
| Infusion Center | [redacted]/2024 | 1/31/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 70 | $ 2,706 | $ 2,371 | $ 2,371 | $ 30.34 | $ 2,549 | $ 2,485 | $ 177.71 |
| Infusion Center | [redacted]/2024 | 3/31/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 70 | $ 2,485 | $ 2,371 | $ 2,371 | $ 30.34 | $ 2,549 | $ 2,485 | $ 177.71 |
| Infusion Center | [redacted]/2024 | 1/31/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 70 | $ 2,485 | $ 2,371 | $ 2,371 | $ 30.34 | $ 2,549 | $ 2,485 | $ 177.71 |
| Infusion Center | [redacted]/2024 | 4/30/2024 | Q2 2024 | [redacted] | J1745 | J1745 | 70 | $ 2,447 | $ 2,336 | $ 2,336 | $ 29.88 | $ 2,510 | $ 2,447 | $ 173.88 |
| Infusion Center | [redacted]/2024 | 6/30/2024 | Q2 2024 | [redacted] | J1745 | J1745 | 70 | $ 2,447 | $ 2,336 | $ 2,336 | $ 29.88 | $ 2,510 | $ 2,447 | $ 173.88 |
| Infusion Center | [redacted]/2024 | 6/30/2024 | Q2 2024 | [redacted] | J1745 | J1745 | 70 | $ 2,447 | $ 2,336 | $ 2,336 | $ 29.88 | $ 2,510 | $ 2,447 | $ 173.88 |
| Infusion Center | [redacted]/2023 | 9/30/2023 | Q3 2023 | [redacted] | J1745 | J1745 | 90 | $ 3,479 | $ 3,180 | $ 3,180 | $ 31.04 | $ 3,352 | $ 3,269 | $ 172.62 |
| Infusion Center | [redacted]/2023 | 7/31/2023 | Q3 2023 | [redacted] | J1745 | J1745 | 90 | $ 2,962 | $ 3,180 | $ 3,180 | $ 31.04 | $ 3,352 | $ 3,269 | $ 172.62 |

| Facility | Year | Date | Quarter | | Code 1 | Code 2 | Units | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | [redacted] | J1745 | J1745 | 90 | $2,962 | $3,180 | $3,180 | $31.04 | $3,352 | $3,269 | 172.62 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J1745 | J1745 | 90 | $2,962 | $3,180 | $3,180 | $31.04 | $3,352 | $3,269 | 172.62 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 60 | $2,021 | $1,901 | $1,711 | $28.80 | $2,073 | $2,021 | 362.54 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 60 | $2,021 | $1,901 | $1,901 | $28.80 | $2,073 | $2,021 | 172.46 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 60 | $2,021 | $1,901 | $1,901 | $28.80 | $2,073 | $2,021 | 172.46 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J1745 | J1745 | 60 | $2,021 | $1,901 | $1,901 | $28.80 | $2,073 | $2,021 | 172.46 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 60 | $2,021 | $1,901 | $1,901 | $28.80 | $2,073 | $2,021 | 172.46 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J2357 | J2357 | 60 | $2,536 | $2,430 | $2,430 | $36.13 | $2,601 | $2,536 | 171.03 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J2357 | J2357 | 60 | $2,536 | $2,430 | $2,430 | $36.13 | $2,601 | $2,536 | 171.03 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J2357 | J2357 | 60 | $2,536 | $2,430 | $2,430 | $36.13 | $2,601 | $2,536 | 171.03 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J2357 | J2357 | 60 | $2,536 | $2,430 | $2,430 | $36.13 | $2,601 | $2,536 | 171.03 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J2357 | J2357 | 60 | $2,536 | $2,430 | $2,430 | $36.13 | $2,601 | $2,536 | 171.03 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J2357 | J2357 | 60 | $2,536 | $2,430 | $2,430 | $36.13 | $2,601 | $2,536 | 171.03 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J2357 | J2357 | 60 | $2,536 | $2,430 | $2,430 | $36.13 | $2,601 | $2,536 | 171.03 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J2357 | J2357 | 60 | $2,536 | $2,430 | $2,430 | $36.13 | $2,601 | $2,536 | 171.03 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2357 | J2357 | 75 | $3,125 | $3,035 | $3,035 | $35.62 | $3,206 | $3,125 | 170.36 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J1745 | J1745 | 70 | $2,706 | $2,533 | $2,533 | $32.12 | $2,698 | $2,631 | 165.48 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J1602 | J1602 | 300 | $3,676 | $3,606 | $3,606 | $10.47 | $3,770 | $3,676 | 163.81 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J1602 | J1602 | 300 | $3,676 | $3,606 | $3,606 | $10.47 | $3,770 | $3,676 | 163.81 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1561 | J1561 | 60 | $3,237 | $3,157 | $3,157 | $46.12 | $3,320 | $3,237 | 163.75 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J1561 | J1561 | 60 | $3,237 | $3,157 | $3,157 | $46.12 | $3,320 | $3,237 | 163.75 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J1561 | J1561 | 60 | $3,237 | $3,157 | $3,157 | $46.12 | $3,320 | $3,237 | 163.75 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J1561 | J1561 | 60 | $3,237 | $3,157 | $3,157 | $46.12 | $3,320 | $3,237 | 163.75 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2023 | | J1745 | J1745 | 70 | $2,706 | $2,390 | $2,390 | $30.40 | $2,554 | $2,490 | 163.72 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | | J1745 | J1745 | 70 | $2,706 | $2,390 | $2,390 | $30.40 | $2,554 | $2,490 | 163.72 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | | J1745 | J1745 | 70 | $2,706 | $2,390 | $2,390 | $30.40 | $2,554 | $2,490 | 163.72 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2023 | | J1745 | J1745 | 70 | $2,706 | $2,390 | $2,390 | $30.40 | $2,554 | $2,490 | 163.72 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2023 | | J1745 | J1745 | 70 | $2,706 | $2,390 | $2,390 | $30.40 | $2,554 | $2,490 | 163.72 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2023 | | J1745 | J1745 | 70 | $2,706 | $2,390 | $2,390 | $30.40 | $2,554 | $2,490 | 163.72 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J2323 | J2323 | 300 | $7,586 | $8,112 | $7,569 | $22.99 | $8,276 | $8,069 | 706.92 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | | J1745 | J1745 | 40 | $1,546 | $1,297 | $1,246 | $30.40 | $1,459 | $1,423 | 213.55 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J2357 | J2357 | 45 | $1,993 | $1,885 | $1,795 | $37.85 | $2,044 | $1,993 | 248.65 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J2357 | J2357 | 45 | $1,993 | $1,885 | $1,795 | $37.85 | $2,044 | $1,993 | 248.65 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J3111 | J3111 | 210 | $2,664 | $2,574 | $280 | $10.84 | $2,733 | $2,664 | 2,452.14 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1459 | J1459 | 50 | $2,641 | $2,552 | $2,552 | $45.15 | $2,709 | $2,641 | 157.44 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J1459 | J1459 | 50 | $2,641 | $2,552 | $2,552 | $45.15 | $2,709 | $2,641 | 157.44 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | Q5115 | Q5115 | 100 | $3,419 | $3,350 | $2,680 | $29.23 | $3,507 | $3,419 | 827.17 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | Q5115 | Q5115 | 100 | $3,419 | $3,350 | $2,680 | $29.23 | $3,507 | $3,419 | 827.17 |
| Infusion Center | 2023 | 11/30/2024 | Q4 2024 | | J1745 | J1745 | 70 | $2,706 | $2,399 | $2,390 | $30.40 | $2,554 | $2,490 | 163.72 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J2357 | J2357 | 60 | $2,560 | $2,421 | $2,346 | $35.77 | $2,575 | $2,511 | 229.44 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J3240 | J3240 | 1 | $2,232 | $2,136 | $2,136 | $1,907.89 | $2,289 | $2,232 | 153.90 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J1745 | J1745 | 80 | $3,093 | $2,826 | $2,826 | $31.04 | $2,980 | $2,905 | 153.44 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 80 | $3,093 | $2,826 | $2,826 | $31.04 | $2,980 | $2,905 | 153.44 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J1745 | J1745 | 60 | $2,320 | $2,032 | $2,032 | $30.34 | $2,185 | $2,130 | 152.32 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J1745 | J1745 | 60 | $2,130 | $2,032 | $2,032 | $30.34 | $2,185 | $2,130 | 152.32 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J1745 | J1745 | 60 | $2,130 | $2,032 | $2,032 | $30.34 | $2,185 | $2,130 | 152.32 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J1745 | J1745 | 50 | $1,750 | $1,644 | $1,644 | $29.91 | $1,795 | $1,750 | 151.24 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 50 | $1,750 | $1,644 | $1,644 | $29.91 | $1,795 | $1,750 | 151.24 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 50 | $1,750 | $1,644 | $1,644 | $29.91 | $1,795 | $1,750 | 151.24 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 50 | $1,750 | $1,644 | $1,644 | $29.91 | $1,795 | $1,750 | 151.24 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 50 | $1,750 | $1,644 | $1,644 | $29.91 | $1,795 | $1,750 | 151.24 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 70 | $2,358 | $2,268 | $2,213 | $28.80 | $2,419 | $2,358 | 206.20 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2023 | | J2356 | J2356 | 210 | $4,175 | $4,156 | $4,156 | $17.08 | $4,305 | $4,198 | 149.26 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2023 | | J2356 | J2356 | 210 | $4,175 | $4,156 | $4,156 | $17.08 | $4,305 | $4,198 | 149.26 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2023 | | J2356 | J2356 | 210 | $4,175 | $4,156 | $4,121 | $17.08 | $4,305 | $4,198 | 184.26 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2023 | | J2356 | J2356 | 210 | $4,175 | $4,156 | $4,121 | $17.08 | $4,305 | $4,198 | 184.26 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2023 | | J2356 | J2356 | 210 | $4,175 | $4,156 | $4,121 | $17.08 | $4,305 | $4,198 | 184.26 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | | J2356 | J2356 | 210 | $4,175 | $4,156 | $4,156 | $17.08 | $4,305 | $4,198 | 149.26 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2023 | | J2356 | J2356 | 210 | $4,175 | $4,156 | $4,156 | $17.08 | $4,305 | $4,198 | 149.26 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 60 | $2,097 | $2,002 | $2,002 | $29.88 | $2,151 | $2,097 | 149.04 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1745 | J1745 | 60 | $2,130 | $2,002 | $2,002 | $29.88 | $2,151 | $2,097 | 149.04 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J1745 | J1745 | 60 | $2,097 | $2,002 | $2,002 | $29.88 | $2,151 | $2,097 | 149.04 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1745 | J1745 | 60 | $2,097 | $2,002 | $2,002 | $29.88 | $2,151 | $2,097 | 149.04 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | | J1306 | J1306 | 284 | $3,777 | $3,771 | $3,621 | $11.50 | $3,918 | $3,820 | 296.59 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J3032 | J3032 | 100 | $2,133 | $2,042 | $2,042 | $18.23 | $2,187 | $2,133 | 145.28 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J3032 | J3032 | 100 | $2,133 | $2,042 | $204 | $18.23 | $2,187 | $2,133 | 1,983.28 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 130 | $4,380 | $4,347 | $4,347 | $28.80 | $4,492 | $4,380 | 145.16 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 130 | $4,380 | $4,347 | $4,347 | $28.80 | $4,492 | $4,380 | 145.16 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J1745 | J1745 | 50 | $1,778 | $1,679 | $1,640 | $30.40 | $1,824 | $1,778 | 183.94 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J1745 | J1745 | 40 | $1,377 | $1,267 | $127 | $29.41 | $1,412 | $1,377 | 1,284.68 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J1745 | J1745 | 40 | $1,377 | $1,267 | $126 | $29.41 | $1,412 | $1,377 | 1,285.68 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J1745 | J1745 | 40 | $1,377 | $1,267 | $1,267 | $29.41 | $1,412 | $1,377 | 144.68 |
| Infusion Center | 2023 | 12/31/2024 | Q4 2024 | | Q5119 | Q5119 | 100 | $3,923 | $2,396 | $2,396 | $21.17 | $2,540 | $2,477 | 144.04 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 50 | $1,685 | $1,584 | $1,584 | $28.80 | $1,728 | $1,685 | 143.72 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 50 | $1,685 | $1,584 | $1,426 | $28.80 | $1,728 | $1,685 | 302.12 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J1745 | J1745 | 60 | $2,320 | $2,171 | $2,171 | $32.12 | $2,313 | $2,255 | 141.84 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2023 | | J1745 | J1745 | 60 | $2,320 | $2,048 | $2,048 | $30.40 | $2,189 | $2,134 | 140.33 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | | J1745 | J1745 | 60 | $2,320 | $2,048 | $2,048 | $30.40 | $2,189 | $2,134 | 140.33 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | | J1745 | J1745 | 60 | $2,320 | $2,048 | $2,048 | $30.40 | $2,189 | $2,134 | 140.33 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2023 | | J1745 | J1745 | 60 | $2,320 | $2,048 | $2,048 | $30.40 | $2,189 | $2,134 | 140.33 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J2357 | J2357 | 75 | $3,170 | $3,113 | $3,038 | $36.13 | $3,251 | $3,170 | 213.79 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J2357 | J2357 | 75 | $3,170 | $3,113 | $3,038 | $36.13 | $3,251 | $3,170 | 213.79 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J2357 | J2357 | 75 | $3,170 | $3,113 | $3,038 | $36.13 | $3,251 | $3,170 | 213.79 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J2357 | J2357 | 60 | $2,500 | $2,428 | $2,328 | $35.62 | $2,564 | $2,500 | 236.29 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2357 | J2357 | 60 | 2500.38 | $2,428 | $2,428 | $35.62 | $2,564 | $2,500 | 136.29 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2357 | J2357 | 60 | 2500.38 | $2,428 | $2,428 | $35.62 | $2,564 | $2,500 | 136.29 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J2357 | J2357 | 60 | 2500.38 | $2,428 | $2,428 | $35.62 | $2,564 | $2,500 | 136.29 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J2357 | J2357 | 60 | 2500.38 | $2,428 | $2,428 | $35.62 | $2,564 | $2,500 | 136.29 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J2357 | J2357 | 60 | 2500.38 | $2,428 | $2,428 | $35.62 | $2,564 | $2,500 | 136.29 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J2357 | J2357 | 60 | 2500.38 | $2,428 | $2,428 | $35.62 | $2,564 | $2,500 | 136.29 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J1745 | J1745 | 70 | $2,706 | $2,473 | $2,473 | $31.04 | $2,607 | $2,542 | 134.26 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J1745 | J1745 | 70 | $2,706 | $2,473 | $2,473 | $31.04 | $2,607 | $2,542 | 134.26 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 70 | $2,706 | $2,473 | $2,473 | $31.04 | $2,607 | $2,542 | 134.26 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 70 | $2,706 | $2,473 | $2,473 | $31.04 | $2,607 | $2,542 | 134.26 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J1745 | J1745 | 70 | $2,706 | $2,473 | $2,473 | $31.04 | $2,607 | $2,542 | 134.26 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 70 | $2,706 | $2,473 | $2,473 | $31.04 | $2,607 | $2,542 | 134.26 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J1745 | J1745 | 70 | $2,706 | $2,473 | $2,473 | $31.04 | $2,607 | $2,542 | 134.26 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J1745 | J1745 | 50 | $1,933 | $1,694 | $1,694 | $30.34 | $1,820 | $1,775 | 126.93 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J1745 | J1745 | 50 | $1,775 | $1,694 | $1,694 | $30.34 | $1,820 | $1,775 | 126.93 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1745 | J1745 | 50 | $1,748 | $1,669 | $1,669 | $29.88 | $1,793 | $1,748 | 124.20 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J1745 | J1745 | 50 | $1,748 | $1,669 | $1,669 | $29.88 | $1,793 | $1,748 | 124.20 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J1745 | J1745 | 50 | $1,748 | $1,669 | $1,669 | $29.88 | $1,793 | $1,748 | 124.20 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 110 | $3,706 | $3,678 | $3,311 | $28.80 | $3,801 | $3,706 | 490.67 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 110 | $3,706 | $3,678 | $3,086 | $28.80 | $3,801 | $3,706 | 715.67 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2323 | J2323 | 300 | $7,434 | $7,988 | $7,656 | $22.53 | $8,110 | $7,907 | 454.19 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J1602 | J1602 | 300 | $3,765 | $3,741 | $3,741 | $10.73 | $3,862 | $3,765 | 120.51 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J1602 | J1602 | 300 | $3,765 | $3,741 | $3,741 | $10.73 | $3,862 | $3,765 | 120.51 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J1602 | J1602 | 300 | $3,765 | $3,741 | $2,793 | $10.73 | $3,862 | $3,765 | 1,068.71 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J1745 | J1745 | 50 | $1,933 | $1,809 | $1,809 | $32.12 | $1,927 | $1,879 | 118.20 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J1745 | J1745 | 50 | $1,933 | $1,809 | $1,809 | $32.12 | $1,927 | $1,879 | 118.20 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2023 | | J1745 | J1745 | 50 | $1,933 | $1,707 | $1,707 | $30.40 | $1,824 | $1,778 | 116.94 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | | J1745 | J1745 | 50 | $1,933 | $1,707 | $1,707 | $30.40 | $1,824 | $1,778 | 116.94 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2023 | | J1745 | J1745 | 50 | $1,933 | $1,707 | $1,707 | $30.40 | $1,824 | $1,778 | 116.94 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J2357 | J2357 | 60 | 2500.38 | $2,448 | $2,428 | $35.62 | $2,564 | $2,500 | 136.29 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J1745 | J1745 | 60 | $2,320 | $2,120 | $2,120 | $31.04 | $2,235 | $2,179 | 115.08 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J1745 | J1745 | 60 | $2,320 | $2,120 | $2,120 | $31.04 | $2,235 | $2,179 | 115.08 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 60 | $2,320 | $2,120 | $2,070 | $31.04 | $2,235 | $2,179 | 165.08 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J1745 | J1745 | 40 | $1,348 | $1,267 | $1,267 | $28.80 | $1,382 | $1,348 | 114.97 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 40 | $1,348 | $1,267 | $1,267 | $28.80 | $1,382 | $1,348 | 114.97 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 40 | $1,348 | $1,267 | $1,267 | $28.80 | $1,382 | $1,348 | 114.97 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 40 | $1,348 | $1,267 | $1,267 | $28.80 | $1,382 | $1,348 | 114.97 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | 3847.54 | $3,833 | $3,683 | $11.58 | $3,946 | $3,848 | 262.73 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J2356 | J2356 | 210 | $4,307 | $4,122 | $4,122 | $16.79 | $4,231 | $4,126 | 109.16 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J2356 | J2356 | 210 | $4,126 | $4,122 | $4,122 | $16.79 | $4,231 | $4,126 | 109.16 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J2356 | J2356 | 210 | $4,126 | $4,122 | $4,122 | $16.79 | $4,231 | $4,126 | 109.16 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J1745 | J1745 | 30 | $1,032 | $950 | $94 | $29.41 | $1,059 | $1,032 | 964.51 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J1745 | J1745 | 30 | $1,032 | $950 | $950 | $29.41 | $1,059 | $1,032 | 108.51 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J1745 | J1745 | 30 | $1,067 | $987 | $987 | $30.40 | $1,094 | $1,067 | 107.37 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 30 | $1,067 | $987 | $987 | $30.40 | $1,094 | $1,067 | 107.37 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 30 | $1,067 | $987 | $987 | $30.40 | $1,094 | $1,067 | 107.37 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J1745 | J1745 | 30 | $1,067 | $987 | $987 | $30.40 | $1,094 | $1,067 | 107.37 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J1745 | J1745 | 30 | $1,067 | $987 | $590 | $30.40 | $1,094 | $1,067 | 504.77 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J1745 | J1745 | 30 | $1,067 | $987 | $982 | $30.40 | $1,094 | $1,067 | 112.37 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 30 | $1,067 | $988 | $982 | $30.40 | $1,094 | $1,067 | 112.37 |

Case ID: 260100045

| Facility | | Date | Quarter | | Code 1 | Code 2 | Units | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ███ | J1745 | J1745 | 30 | $ 1,067 | $ 988 | $ 982 | $ 30.40 | $ 1,094 | $ 1,067 | 112.37 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2023 | | J2357 | J2357 | 60 | $ 2,560 | $ 2,497 | $ 1,498 | $ 36.13 | $ 2,601 | $ 2,536 | 1,103.07 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2023 | | J2357 | J2357 | 60 | $ 2,560 | $ 2,497 | $ 1,480 | $ 36.13 | $ 2,601 | $ 2,536 | 1,121.45 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2023 | | J2357 | J2357 | 60 | $ 2,560 | $ 2,497 | $ 2,497 | $ 36.13 | $ 2,601 | $ 2,536 | 104.43 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2023 | | J2357 | J2357 | 60 | $ 2,560 | $ 2,497 | $ 2,497 | $ 36.13 | $ 2,601 | $ 2,536 | 104.43 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2023 | | J2357 | J2357 | 60 | $ 2,560 | $ 2,497 | $ 2,497 | $ 36.13 | $ 2,601 | $ 2,536 | 104.43 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J0897 | J0897 | 60 | $ 1,491 | $ 1,462 | $ 1,462 | $ 21.72 | $ 1,564 | $ 1,525 | 101.64 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2357 | J2357 | 60 | $ 2,538 | $ 2,502 | $ 2,502 | $ 36.16 | $ 2,603 | $ 2,538 | 101.28 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 90 | $ 3,032 | $ 3,010 | $ 3,010 | $ 28.80 | $ 3,110 | $ 3,032 | 100.49 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 90 | $ 3,032 | $ 3,010 | $ 3,010 | $ 28.80 | $ 3,110 | $ 3,032 | 100.49 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 90 | 3032.34 $ | $ 3,010 | $ 3,010 | $ 28.80 | $ 3,110 | $ 3,032 | 100.49 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | $ 3,799 | $ 3,799 | $ 3,641 | $ 11.43 | $ 3,896 | $ 3,799 | 255.49 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | | J1745 | J1745 | 50 | $ 1,933 | $ 1,767 | $ 1,767 | $ 31.04 | $ 1,862 | $ 1,816 | 95.90 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 50 | $ 1,933 | $ 1,767 | $ 1,767 | $ 31.04 | $ 1,862 | $ 1,816 | 95.90 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | | J1745 | J1745 | 50 | $ 1,933 | $ 1,767 | $ 1,767 | $ 31.04 | $ 1,862 | $ 1,816 | 95.90 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | | J1745 | J1745 | 50 | $ 1,933 | $ 1,767 | $ 1,767 | $ 31.04 | $ 1,862 | $ 1,816 | 95.90 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 50 | $ 1,933 | $ 1,767 | $ 1,767 | $ 31.04 | $ 1,862 | $ 1,816 | 95.90 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 50 | $ 1,933 | $ 1,767 | $ 1,767 | $ 31.04 | $ 1,862 | $ 1,816 | 95.90 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | | J1745 | J1745 | 50 | $ 1,933 | $ 1,767 | $ 1,767 | $ 31.04 | $ 1,862 | $ 1,816 | 95.90 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J1602 | J1602 | 300 | $ 3,908 | $ 3,912 | $ 3,912 | $ 11.13 | $ 4,008 | $ 3,908 | 95.89 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J2357 | J2357 | 75 | $ 3,125 | $ 3,110 | $ 3,035 | $ 35.62 | $ 3,206 | $ 3,125 | 170.36 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J2357 | J2357 | 75 | $ 3,125 | $ 3,110 | $ 3,035 | $ 35.62 | $ 3,206 | $ 3,125 | 170.36 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J2357 | J2357 | 75 | $ 3,125 | $ 3,110 | $ 3,035 | $ 35.62 | $ 3,206 | $ 3,125 | 170.36 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 60 | $ 2,134 | $ 2,094 | $ 1,969 | $ 30.40 | $ 2,189 | $ 2,134 | 219.73 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 30 | $ 1,050 | $ 986 | $ 986 | $ 29.91 | $ 1,077 | $ 1,050 | 90.74 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 30 | $ 1,050 | $ 986 | $ 986 | $ 29.91 | $ 1,077 | $ 1,050 | 90.74 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 30 | $ 1,050 | $ 987 | $ 987 | $ 29.91 | $ 1,077 | $ 1,050 | 89.84 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 100 | $ 3,496 | $ 3,496 | $ 3,337 | $ 29.88 | $ 3,585 | $ 3,496 | 248.40 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 30 | $ 1,050 | $ 987 | $ 981 | $ 29.91 | $ 1,077 | $ 1,050 | 95.74 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 30 | $ 1,050 | $ 987 | $ 981 | $ 29.91 | $ 1,077 | $ 1,050 | 95.74 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 80 | $ 2,695 | $ 2,675 | $ 2,675 | $ 28.80 | $ 2,765 | $ 2,695 | 89.33 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 80 | 2695.42 $ | $ 2,675 | $ 2,675 | $ 28.80 | $ 2,765 | $ 2,695 | 89.33 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 80 | 2695.42 $ | $ 2,675 | $ 2,675 | $ 28.80 | $ 2,765 | $ 2,695 | 89.33 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 30 | $ 1,011 | $ 950 | $ 950 | $ 28.80 | $ 1,037 | $ 1,011 | 86.23 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 30 | $ 1,011 | $ 950 | $ 475 | $ 28.80 | $ 1,037 | $ 1,011 | 561.43 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J1745 | J1745 | 50 | $ 1,750 | $ 1,709 | $ 1,644 | $ 29.91 | $ 1,795 | $ 1,750 | 151.24 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 90 | $ 3,146 | $ 3,143 | $ 2,998 | $ 29.88 | $ 3,227 | $ 3,146 | 228.56 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | | Q5103 | Q5103 | 40 | $ 1,324 | $ 686 | $ 657 | $ 15.94 | $ 765 | $ 746 | 107.92 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 70 | $ 2,358 | $ 2,341 | $ 2,341 | $ 28.80 | $ 2,419 | $ 2,358 | 78.16 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 70 | $ 2,358 | $ 2,341 | $ 2,341 | $ 28.80 | $ 2,419 | $ 2,358 | 78.16 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 40 | $ 1,400 | $ 1,358 | $ 1,311 | $ 29.91 | $ 1,436 | $ 1,400 | 124.79 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 40 | $ 1,400 | $ 1,358 | $ 1,311 | $ 29.91 | $ 1,436 | $ 1,400 | 124.79 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1745 | J1745 | 30 | $ 1,160 | $ 1,016 | $ 1,016 | $ 30.34 | $ 1,092 | $ 1,065 | 76.16 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J1745 | J1745 | 30 | $ 1,065 | $ 1,016 | $ 1,016 | $ 30.34 | $ 1,092 | $ 1,065 | 76.16 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J1745 | J1745 | 30 | $ 1,049 | $ 1,001 | $ 1,001 | $ 29.88 | $ 1,076 | $ 1,049 | 74.52 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2023 | | J1745 | J1745 | 30 | $ 1,160 | $ 1,024 | $ 1,024 | $ 30.40 | $ 1,094 | $ 1,067 | 70.17 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2023 | | J1745 | J1745 | 30 | $ 1,160 | $ 1,024 | $ 1,024 | $ 30.40 | $ 1,094 | $ 1,067 | 70.17 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2023 | | J1745 | J1745 | 30 | $ 1,160 | $ 1,024 | $ 1,024 | $ 30.40 | $ 1,094 | $ 1,067 | 70.17 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 60 | $ 2,022 | $ 2,006 | $ 2,006 | $ 28.80 | $ 2,073 | $ 2,022 | 67.00 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 60 | $ 2,022 | $ 2,006 | $ 2,006 | $ 28.80 | $ 2,073 | $ 2,022 | 67.00 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 60 | $ 2,022 | $ 2,006 | $ 2,006 | $ 28.80 | $ 2,073 | $ 2,022 | 67.00 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 60 | $ 2,134 | $ 2,006 | $ 2,006 | $ 28.80 | $ 2,073 | $ 2,022 | 67.00 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1602 | J1602 | 150 | $ 1,882 | $ 1,871 | $ 1,871 | $ 10.73 | $ 1,931 | $ 1,882 | 60.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2023 | | J2323 | J2323 | 300 | $ 7,482 | $ 8,143 | $ 7,884 | $ 22.79 | $ 8,203 | $ 7,998 | 319.25 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 40 | $ 1,398 | $ 1,376 | $ 1,330 | $ 29.88 | $ 1,434 | $ 1,398 | 104.36 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J3240 | J3240 | 1 | $ 2,232 | $ 2,232 | $ 2,136 | $ 1,907.89 | $ 2,289 | $ 2,232 | 153.90 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2023 | | J1745 | J1745 | 140 | $ 5,412 | $ 5,050 | $ 4,775 | $ 30.40 | $ 5,107 | $ 4,979 | 332.44 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2023 | | J1745 | J1745 | 140 | $ 5,412 | $ 5,050 | $ 4,775 | $ 30.40 | $ 5,107 | $ 4,979 | 332.44 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 60 | $ 2,097 | $ 2,097 | $ 2,002 | $ 29.88 | $ 2,151 | $ 2,097 | 149.04 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 60 | $ 2,097 | $ 2,097 | $ 2,002 | $ 29.88 | $ 2,151 | $ 2,097 | 149.04 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 40 | $ 1,400 | $ 1,390 | $ 1,310 | $ 29.91 | $ 1,436 | $ 1,400 | 125.99 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1745 | J1745 | 50 | $ 1,775 | $ 1,775 | $ 1,694 | $ 30.34 | $ 1,820 | $ 1,775 | 126.93 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J1745 | J1745 | 50 | $ 1,775 | $ 1,775 | $ 1,694 | $ 30.34 | $ 1,820 | $ 1,775 | 126.93 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 40 | $ 1,348 | $ 1,338 | $ 1,338 | $ 28.80 | $ 1,382 | $ 1,348 | 44.66 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 40 | $ 1,348 | $ 1,338 | $ 1,338 | $ 28.80 | $ 1,382 | $ 1,348 | 44.66 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 30 | $ 1,050 | $ 1,037 | $ 982 | $ 29.91 | $ 1,077 | $ 1,050 | 94.84 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 80 | $ 2,695 | $ 2,725 | $ 2,670 | $ 28.80 | $ 2,765 | $ 2,695 | 94.33 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 30 | $ 1,011 | $ 1,000 | $ 945 | $ 28.80 | $ 1,037 | $ 1,011 | 91.23 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 30 | $ 1,011 | $ 1,003 | $ 1,003 | $ 28.80 | $ 1,037 | $ 1,011 | 33.50 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1740 | J1740 | 3 | $ 105 | $ 81 | $ 81 | $ 29.92 | $ 108 | $ 105 | 26.51 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1745 | J1745 | 90 | $ 3,146 | $ 3,213 | $ 2,998 | $ 29.88 | $ 3,227 | $ 3,146 | 228.56 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J2357 | J2357 | 45 | $ 1,875 | $ 1,911 | $ 1,821 | $ 35.62 | $ 1,923 | $ 1,875 | 102.22 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J2357 | J2357 | 45 | $ 1,875 | $ 1,911 | $ 1,821 | $ 35.62 | $ 1,923 | $ 1,875 | 102.22 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1740 | J1740 | 3 | $ 85 | $ 79 | $ 79 | $ 24.15 | $ 87 | $ 85 | 8.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J3489 | J3489 | 5 | $ 36 | $ 30 | $ 30 | $ 6.11 | $ 37 | $ 36 | 6.38 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J3489 | J3489 | 5 | $ 36 | $ 30 | $ 30 | $ 6.11 | $ 37 | $ 36 | 6.38 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J3489 | J3489 | 5 | $ 36 | $ 30 | $ 30 | $ 6.11 | $ 37 | $ 36 | 6.38 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 50 | $ 1,685 | $ 1,722 | $ 1,667 | $ 28.80 | $ 1,728 | $ 1,685 | 60.83 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J3489 | J3489 | 5 | $ 46 | $ 36 | $ 36 | $ 6.80 | $ 41 | $ 40 | 4.78 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J3489 | J3489 | 5 | $ 46 | $ 37 | $ 37 | $ 6.80 | $ 41 | $ 40 | 4.23 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2023 | | J1720 | J1745 | 1 | $ 20 | $ 19 | $ 19 | $ 18.30 | $ 22 | $ 21 | 3.46 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2023 | | J1720 | J1745 | 1 | $ 20 | $ 19 | $ 19 | $ 18.30 | $ 22 | $ 21 | 3.46 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2023 | | J1720 | J1745 | 1 | $ 20 | $ 19 | $ 19 | $ 18.30 | $ 22 | $ 21 | 3.46 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2023 | | J1720 | J1745 | 1 | $ 20 | $ 19 | $ 19 | $ 18.30 | $ 22 | $ 21 | 3.46 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1720 | J1745 | 1 | $ 22 | $ 20 | $ 20 | $ 18.73 | $ 22 | $ 22 | 2.98 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J1720 | J1459 | 1 | $ 22 | $ 20 | $ 20 | $ 18.73 | $ 22 | $ 22 | 2.98 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1720 | J1459 | 1 | $ 22 | $ 20 | $ 20 | $ 18.73 | $ 22 | $ 22 | 2.98 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2919 | J2350 | 25 | $ 8 | $ 7 | $ - | $ 0.29 | $ 9 | $ 8 | 8.60 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J3489 | J3489 | 5 | $ 38 | $ 38 | $ 38 | $ 6.54 | $ 39 | $ 38 | 1.15 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J3489 | J3489 | 5 | $ 38 | $ 38 | $ 38 | $ 6.54 | $ 39 | $ 38 | 1.15 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1740 | J1740 | 3 | $ 90 | $ 91 | $ 91 | $ 25.60 | $ 92 | $ 90 | 1.11 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J1602 | 25 | $ 7 | $ 7 | $ 7 | $ 0.28 | $ 8 | $ 8 | 1.10 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $ 7 | $ 7 | $ 7 | $ 0.28 | $ 8 | $ 8 | 1.10 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2329 | 25 | $ 7 | $ 7 | $ 7 | $ 0.28 | $ 8 | $ 8 | 0.60 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $ 7 | $ 7 | $ 8 | $ 0.28 | $ 8 | $ 8 | 1.10 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J2919 | J1602 | 25 | $ 7 | $ 7 | $ 7 | $ 0.28 | $ 8 | $ 8 | 1.10 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $ 7 | $ 7 | $ 7 | $ 0.28 | $ 8 | $ 8 | 1.10 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $ 7 | $ 7 | $ 7 | $ 0.28 | $ 8 | $ 8 | 1.10 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $ 7 | $ 7 | $ 7 | $ 0.28 | $ 8 | $ 8 | 1.10 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $ 7 | $ 7 | $ 7 | $ 0.28 | $ 8 | $ 8 | 1.10 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J2919 | J1823 | 25 | $ 7 | $ 7 | $ 7 | $ 0.28 | $ 8 | $ 8 | 1.10 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $ 7 | $ 7 | $ 7 | $ 0.28 | $ 8 | $ 8 | 1.10 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $ 7 | $ 7 | $ 7 | $ 0.28 | $ 8 | $ 8 | 1.10 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $ 7 | $ 7 | $ 7 | $ 0.28 | $ 8 | $ 8 | 1.10 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J1720 | J1459 | 1 | $ 21 | $ 21 | $ - | $ 18.30 | $ 22 | $ 21 | 21.96 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J1720 | J1459 | 1 | $ 21 | $ 21 | $ - | $ 18.30 | $ 22 | $ 21 | 21.96 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2919 | J1602 | 25 | $ 8 | $ 8 | $ 8 | $ 0.29 | $ 9 | $ 8 | 0.85 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2919 | J1602 | 25 | $ 8 | $ 8 | $ 8 | $ 0.29 | $ 9 | $ 8 | 0.85 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $ 8 | $ 8 | $ 8 | $ 0.29 | $ 9 | $ 8 | 0.85 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $ 8 | $ 8 | $ 8 | $ 0.29 | $ 9 | $ 8 | 0.85 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2919 | J2350 | 25 | $ 8 | $ 8 | $ 8 | $ 0.29 | $ 9 | $ 8 | 0.85 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2919 | J2350 | 25 | $ 8 | $ 8 | $ 8 | $ 0.29 | $ 9 | $ 8 | 0.85 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $ 8 | $ 8 | $ 8 | $ 0.29 | $ 9 | $ 8 | 0.85 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $ 8 | $ 8 | $ 8 | $ 0.29 | $ 9 | $ 8 | 0.85 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $ 8 | $ 8 | $ 8 | $ 0.29 | $ 9 | $ 8 | 0.85 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2919 | J2350 | 25 | $ 8 | $ 8 | $ 8 | $ 0.29 | $ 9 | $ 8 | 0.85 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $ 8 | $ 8 | $ 8 | $ 0.29 | $ 9 | $ 8 | 0.85 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $ 8 | $ 8 | $ 8 | $ 0.29 | $ 9 | $ 8 | 0.85 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $ 8 | $ 8 | $ 5 | $ 0.29 | $ 9 | $ 8 | 3.18 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $ 8 | $ 8 | $ 8 | $ 0.29 | $ 9 | $ 8 | 0.85 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J0491 | J0491 | 300 | $ 5,530 | $ 6,034 | $ 5,481 | $ 16.76 | $ 6,033 | $ 5,882 | 551.72 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J2357 | J2357 | 60 | $ 2,614 | $ 2,502 | $ 2,502 | $ 34.72 | $ 2,500 | $ 2,438 | (1.97) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J2357 | J2357 | 60 | $ 2,438 | $ 2,502 | $ 2,502 | $ 34.72 | $ 2,500 | $ 2,438 | (1.97) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J2357 | J2357 | 60 | $ 2,438 | $ 2,502 | $ 2,502 | $ 34.72 | $ 2,500 | $ 2,438 | (1.97) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J2357 | J2357 | 60 | $ 2,438 | $ 2,502 | $ 2,502 | $ 34.72 | $ 2,500 | $ 2,438 | (1.97) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J2357 | J2357 | 60 | $ 2,438 | $ 2,502 | $ 2,502 | $ 34.72 | $ 2,500 | $ 2,438 | (1.97) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J2357 | J2357 | 60 | $ 2,438 | $ 2,502 | $ 2,502 | $ 34.72 | $ 2,500 | $ 2,438 | (1.97) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J2357 | J2357 | 60 | $ 2,438 | $ 2,502 | $ 2,502 | $ 34.72 | $ 2,500 | $ 2,438 | (1.97) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J2357 | J2357 | 60 | $ 2,438 | $ 2,502 | $ 2,502 | $ 34.72 | $ 2,500 | $ 2,438 | (1.97) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J2357 | J2357 | 60 | $ 2,438 | $ 2,502 | $ 2,502 | $ 34.72 | $ 2,500 | $ 2,438 | (1.97) |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J3489 | J3489 | 5 | $ 32 | $ 35 | $ 35 | $ 5.40 | $ 32 | $ 32 | (2.24) |

Case ID: 260100045

| Service | Year | Date | Quarter | Code 1 | Code 2 | Qty | Val 1 | Val 2 | Val 3 | Rate | Val 4 | Val 5 | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J1740 | J1740 | 3 | 95 | 101 | 101 | 27.10 | 98 | 95 | (2.99) |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | J1740 | J1740 | 3 | 86 | 108 | 108 | 29.10 | 105 | 102 | (3.12) |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J3489 | J3489 | 5 | 32 | 37 | 33 | 5.40 | 32 | 32 | (0.53) |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | J3489 | J3489 | 5 | 32 | 37 | 37 | 5.40 | 32 | 32 | (4.19) |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J3489 | J3489 | 5 | 32 | 37 | 22 | 5.40 | 32 | 32 | 10.81 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J2919 | J1745 | 8 | 2 | 7 | 2 | 0.28 | 3 | 3 | 0.35 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2930 | J2350 | 1 | 6 | 12 | 6 | 5.40 | 6 | 6 | 0.70 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J2919 | Q5115 | 25 | 7 | 15 | 7 | 0.28 | 8 | 8 | 1.10 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J2919 | J2350 | 25 | 7 | 15 | 6 | 0.28 | 8 | 8 | 2.75 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J2919 | J2350 | 25 | 7 | 15 | 7 | 0.28 | 8 | 8 | 1.60 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | J2919 | J2350 | 25 | 7 | 15 | 7 | 0.28 | 8 | 8 | 1.10 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 7 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J2919 | J2329 | 25 | 8 | 16 | 8 | 0.29 | 9 | 8 | 0.85 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J2919 | J2350 | 25 | 7 | 16 | 16 | 0.28 | 8 | 8 | (7.40) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2930 | J2930 | 2 | 13 | 10 | 9 | - | - | - | (8.98) |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | J1100 | J1561 | 40 | 5 | 10 | 5 | - | - | - | (5.20) |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | J1100 | J1561 | 40 | 5 | 10 | 5 | - | - | - | (5.20) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J3489 | J3489 | 5 | 46 | 48 | 48 | 6.11 | 37 | 36 | (11.37) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J3489 | J3489 | 5 | 46 | 48 | 48 | 6.11 | 37 | 36 | (11.37) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J3489 | J3489 | 5 | 46 | 48 | 48 | 6.11 | 37 | 36 | (11.37) |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2930 | J2930 | 2 | 13 | 12 | 12 | - | - | - | (12.10) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 13 | 13 | - | - | - | (12.60) |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (12.93) |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | J3489 | J3489 | 5 | 46 | 59 | 53 | 7.64 | 46 | 45 | (7.12) |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2920 | J2329 | 3 | 13 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2920 | J2350 | 3 | 13 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.44) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.44) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2920 | Q5119 | 3 | 14 | 13 | 13 | - | - | - | (13.44) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.44) |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | J2919 | Q5115 | 25 | 7 | 22 | 7 | 0.28 | 8 | 8 | 1.10 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | J2920 | J2350 | 4 | 19 | 15 | 15 | - | - | - | (14.52) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J1720 | J1745 | 1 | 20 | 37 | 19 | 18.30 | 22 | 21 | 3.46 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J2919 | J2350 | 24 | 7 | 15 | 15 | - | - | - | (15.12) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J2919 | Q5115 | 25 | 7 | 16 | 13 | - | - | - | (12.60) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J2919 | Q5115 | 25 | 7 | 16 | 13 | - | - | - | (12.60) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J2919 | J2329 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J2919 | J2327 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J2919 | J2327 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 16 | 14 | - | - | - | (14.17) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J1745 | J1745 | 30 | 1,011 | 1,053 | 998 | 28.80 | 1,037 | 1,011 | 38.50 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | J1745 | J1745 | 30 | 1,067 | 1,053 | 998 | 28.80 | 1,037 | 1,011 | 38.50 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2920 | J2350 | 4 | 19 | 17 | 17 | - | - | - | (17.48) |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.67) |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.67) |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.67) |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.67) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.85) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.85) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.85) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.85) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J1720 | J1459 | 1 | 20 | 19 | 19 | - | - | - | (18.85) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J1720 | J1459 | 1 | 20 | 19 | 19 | - | - | - | (18.85) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J1720 | J1459 | 1 | 20 | 19 | 19 | - | - | - | (18.85) |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.93) |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.93) |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.93) |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | J1720 | J1459 | 1 | 21 | 42 | - | 18.30 | 22 | 21 | 21.96 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2920 | J2350 | 3 | 14 | 24 | 13 | - | - | - | (13.44) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2920 | J2920 | 7 | 33 | 24 | 22 | - | - | - | (21.61) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2920 | J2920 | 7 | 33 | 24 | 22 | - | - | - | (21.61) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2920 | J2920 | 7 | 33 | 24 | 22 | - | - | - | (21.61) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2920 | J2920 | 7 | 33 | 24 | 22 | - | - | - | (21.61) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2920 | J2920 | 7 | 33 | 24 | 22 | - | - | - | (21.61) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2920 | J2920 | 7 | 33 | 24 | 22 | - | - | - | (21.61) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J1745 | J1745 | 30 | 1,049 | 1,101 | 996 | 29.88 | 1,076 | 1,049 | 79.52 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2920 | J2350 | 3 | 14 | 27 | 13 | - | - | - | (13.44) |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J1745 | J1745 | 100 | 3,369 | 3,485 | 3,163 | 28.80 | 3,455 | 3,369 | 292.43 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | J1745 | J1745 | 30 | 1,065 | 1,123 | 1,011 | 30.34 | 1,092 | 1,065 | 81.16 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | J1306 | J1306 | 284 | 3,820 | 3,949 | 3,661 | 11.50 | 3,918 | 3,820 | 256.83 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J2919 | J2350 | 25 | 7 | 32 | 16 | - | - | - | (15.75) |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J1745 | J1745 | 110 | 3,706 | 3,833 | 3,480 | 28.80 | 3,801 | 3,706 | 321.18 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J1745 | J1745 | 110 | 3,706 | 3,833 | 3,480 | 28.80 | 3,801 | 3,706 | 321.18 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J1720 | J1745 | 1 | 22 | 59 | 20 | 18.73 | 22 | 22 | 2.98 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 100 | 3,866 | 3,685 | 3,409 | 30.40 | 3,648 | 3,557 | 238.89 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J1720 | J1745 | 1 | 20 | 38 | 19 | - | - | - | (18.93) |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | J1745 | J1745 | 30 | 1,160 | 1,132 | 1,011 | 30.34 | 1,092 | 1,065 | 81.16 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J1720 | J1459 | 1 | 22 | 78 | 20 | 18.73 | 22 | 22 | 2.98 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J2323 | J2323 | 300 | 7,586 | 8,340 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J1745 | J1745 | 30 | 1,049 | 1,141 | 996 | 29.88 | 1,076 | 1,049 | 79.52 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J1306 | J1306 | 284 | 3871.69 | 4,052 | 3,683 | 11.65 | 3,971 | 3,872 | 287.48 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | Q5103 | Q5103 | 80 | 2,649 | 1,614 | 1,514 | 15.94 | 1,530 | 1,492 | 15.84 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J1745 | J1745 | 40 | 1,400 | 1,525 | 1,310 | 29.91 | 1,436 | 1,400 | 125.99 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J0741 | J0741 | 300 | 6,940 | 7,952 | 7,344 | 21.82 | 7,856 | 7,660 | 512.15 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 50 | 1,933 | 1,933 | 1,707 | 30.40 | 1,824 | 1,778 | 116.94 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | J1745 | J1745 | 40 | 1,420 | 1,568 | 1,350 | 30.34 | 1,456 | 1,420 | 106.55 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J1745 | J1745 | 30 | 1,067 | 1,207 | 982 | 30.40 | 1,094 | 1,067 | 112.37 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | Q5103 | Q5103 | 80 | 2,649 | 1,986 | 1,886 | 19.43 | 1,865 | 1,819 | (21.12) |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J1200 | Q5104 | 1 | 1 | 121 | 1 | - | - | - | (1.20) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 30 | 1,160 | 1,218 | 1,019 | 30.40 | 1,094 | 1,067 | 75.17 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 40 | 1,546 | 1,598 | 1,361 | 30.40 | 1,459 | 1,423 | 98.55 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J2357 | J2357 | 60 | 2656.8 | 2,872 | 2,393 | 37.85 | 2,725 | 2,657 | 331.53 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J1745 | J1745 | 30 | 1,160 | 1,256 | 1,019 | 30.40 | 1,094 | 1,067 | 75.17 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J1745 | J1745 | 60 | 2,065 | 2,281 | 1,896 | 29.41 | 2,118 | 2,065 | 222.02 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J1745 | J1745 | 80 | 2753.17 | 2,988 | 2,529 | 29.41 | 2,824 | 2,753 | 294.36 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J1745 | J1745 | 30 | 1,049 | 1,246 | 996 | 29.88 | 1,076 | 1,049 | 79.52 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 7,367 | 6,862 | 19.96 | 7,187 | 7,007 | 325.09 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | Q5103 | Q5103 | 80 | 2,649 | 1,428 | 1,328 | 12.85 | 1,233 | 1,202 | (94.67) |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | J1745 | J1745 | 30 | 1,160 | 1,356 | 1,080 | 32.12 | 1,156 | 1,127 | 75.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J1745 | J1745 | 60 | 2,021 | 2,281 | 1,896 | 28.80 | 2,073 | 2,021 | 177.46 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J1745 | J1745 | 60 | 2,021 | 2,281 | 1,896 | 28.80 | 2,073 | 2,021 | 177.46 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J1745 | J1745 | 30 | 1,160 | 1,331 | 1,055 | 31.04 | 1,117 | 1,090 | 62.54 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | J1745 | J1745 | 40 | 1,546 | 1,756 | 1,442 | 32.12 | 1,542 | 1,503 | 99.56 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J3380 | J3380 | 300 | 7,305 | 7,717 | 6,703 | 20.81 | 7,493 | 7,305 | 789.75 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J1306 | J1306 | 284 | 3847.54 | 4,182 | 3,485 | 11.58 | 3,946 | 3,848 | 461.53 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J1745 | J1745 | 110 | 3,706 | 4,046 | 3,673 | 28.80 | 3,801 | 3,706 | 127.83 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J1745 | J1745 | 30 | 1,067 | 1,382 | 982 | 30.40 | 1,094 | 1,067 | 112.37 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J2323 | J2323 | 300 | 7,586 | 8,568 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J2357 | J2357 | 60 | 2686.34 | 3,052 | 2,543 | 38.27 | 2,755 | 2,686 | 211.82 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J1745 | J1745 | 30 | 1,050 | 1,381 | 981 | 29.91 | 1,077 | 1,050 | 95.74 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 7,554 | 6,862 | 19.96 | 7,187 | 7,007 | 325.09 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 7,554 | 6,862 | 19.96 | 7,187 | 7,007 | 325.09 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J1745 | J1745 | 30 | 1,011 | 1,426 | 945 | 28.80 | 1,037 | 1,011 | 91.23 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J2323 | J2323 | 300 | 7,586 | 8,704 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | J2323 | J2323 | 300 | 7434.34 | 8,548 | 7,656 | 22.53 | 8,110 | 7,907 | 454.19 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J2357 | J2357 | 75 | 3,047 | 3,565 | 3,128 | 34.72 | 3,125 | 3,047 | (2.46) |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J1306 | J1306 | 284 | 3,849 | 4,390 | 3,658 | 11.58 | 3,947 | 3,848 | 289.25 |

Case ID: 260100045

| Provider | Date | Quarter | | Code | Code | Units | | | | Rate | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 7/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | $ 3,872 | $ 4,420 | $ 3,683 | 11.65 | $ 3,971 | $ 3,872 | 287.48 |
| Infusion Center | 2/28/2025 | Q1 2025 | | J3380 | J3380 | 300 | $ 7,176 | $ 7,812 | $ 7,051 | 20.44 | $ 7,360 | $ 7,176 | 308.62 |
| Infusion Center | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 30 | $ 1,011 | $ 1,505 | $ 998 | 28.80 | $ 1,037 | $ 1,011 | 38.50 |
| Infusion Center | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 30 | $ 1,011 | $ 1,505 | $ 998 | 28.80 | $ 1,037 | $ 1,011 | 38.50 |
| Infusion Center | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 40 | $ 1,348 | $ 1,873 | $ 1,333 | 28.80 | $ 1,382 | $ 1,348 | 49.66 |
| Infusion Center | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 80 | 2695.24 | $ 3,295 | $ 2,529 | 28.80 | $ 2,764 | $ 2,695 | 234.95 |
| Infusion Center | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 60 | $ 2,022 | $ 2,610 | $ 2,001 | 28.80 | $ 2,073 | $ 2,022 | 72.00 |
| Infusion Center | 2/29/2024 | Q1 2024 | | J2323 | J2323 | 300 | $ 7,613 | $ 8,845 | $ 7,800 | 23.07 | $ 8,304 | $ 8,097 | 504.45 |
| Infusion Center | 3/31/2025 | Q1 2025 | | J3380 | J3380 | 300 | $ 7,176 | $ 7,987 | $ 7,051 | 20.44 | $ 7,360 | $ 7,176 | 308.62 |
| Infusion Center | 12/31/2024 | Q4 2024 | | J1745 | J1745 | 70 | $ 2,490 | $ 3,183 | $ 2,298 | 30.40 | $ 2,554 | $ 2,490 | 255.52 |
| Infusion Center | 6/30/2025 | Q2 2025 | | J2357 | J2357 | 45 | $ 1,993 | $ 2,693 | $ 1,795 | 37.85 | $ 2,044 | $ 1,993 | 248.65 |
| Infusion Center | 6/30/2025 | Q2 2025 | | J2323 | J2323 | 300 | $ 7,586 | $ 8,945 | $ 7,569 | 22.99 | $ 8,276 | $ 8,069 | 706.92 |
| Infusion Center | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 30 | $ 1,011 | $ 1,811 | $ 950 | 28.80 | $ 1,037 | $ 1,011 | 86.23 |
| Infusion Center | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 30 | $ 1,011 | $ 1,811 | $ 950 | 28.80 | $ 1,037 | $ 1,011 | 86.23 |
| Infusion Center | 3/31/2024 | Q1 2024 | | J1561 | J1561 | 60 | $ 3,297 | $ 4,164 | $ 3,123 | 46.97 | $ 3,382 | $ 3,297 | 258.69 |
| Infusion Center | 3/31/2024 | Q1 2024 | | J1602 | J1602 | 350 | $ 4,767 | $ 5,680 | $ 4,098 | 11.64 | $ 4,890 | $ 4,768 | 791.83 |
| Infusion Center | 7/31/2025 | Q3 2025 | | J2357 | J2357 | 45 | $ 2,015 | $ 2,861 | $ 1,908 | 38.27 | $ 2,066 | $ 2,015 | 158.87 |
| Infusion Center | 7/31/2023 | Q3 2023 | | J3262 | J3262 | 560 | $ 3,814 | $ 4,556 | $ 3,461 | 5.58 | $ 3,750 | $ 3,656 | 288.36 |
| Infusion Center | 8/31/2023 | Q3 2023 | | J3262 | J3262 | 560 | $ 3,814 | $ 4,556 | $ 3,461 | 5.58 | $ 3,750 | $ 3,656 | 288.36 |
| Infusion Center | 2/28/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3848.5 | $ 4,755 | $ 3,658 | 11.58 | $ 3,947 | $ 3,848 | 289.25 |
| Infusion Center | 2/28/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3848.5 | $ 4,755 | $ 3,658 | 11.58 | $ 3,947 | $ 3,848 | 289.25 |
| Infusion Center | 5/31/2024 | Q2 2024 | | J1561 | J1561 | 80 | $ 4,316 | $ 5,247 | $ 4,209 | 46.12 | $ 4,427 | $ 4,316 | 218.34 |
| Infusion Center | 4/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | $ 3,799 | $ 4,733 | $ 3,641 | 11.43 | $ 3,896 | $ 3,799 | 255.49 |
| Infusion Center | 8/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | $ 3,872 | $ 4,820 | $ 3,683 | 11.65 | $ 3,971 | $ 3,872 | 287.48 |
| Infusion Center | 8/31/2024 | Q3 2024 | | J3111 | J3111 | 210 | $ 2,586 | $ 3,560 | $ 2,348 | 10.52 | $ 2,652 | $ 2,586 | 303.94 |
| Infusion Center | 9/30/2024 | Q3 2024 | | J3111 | J3111 | 210 | $ 2,586 | $ 3,560 | $ 2,348 | 10.52 | $ 2,652 | $ 2,586 | 303.94 |
| Infusion Center | 1/31/2024 | Q1 2024 | | J2323 | J2323 | 300 | $ 7,482 | $ 9,213 | $ 7,800 | 23.07 | $ 8,304 | $ 8,097 | 504.45 |
| Infusion Center | 6/30/2023 | Q2 2023 | | J3262 | J3262 | 560 | $ 3,814 | $ 4,634 | $ 3,540 | 5.53 | $ 3,716 | $ 3,623 | 176.36 |
| Infusion Center | 4/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | 7007.43 | $ 8,129 | $ 6,862 | 19.96 | $ 7,187 | $ 7,007 | 325.09 |
| Infusion Center | 6/30/2024 | Q2 2024 | | J3380 | J3380 | 300 | $ 7,236 | $ 8,368 | $ 6,988 | 20.62 | $ 7,422 | $ 7,236 | 433.77 |
| Infusion Center | 7/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | $ 7,305 | $ 8,450 | $ 6,703 | 20.81 | $ 7,493 | $ 7,305 | 789.75 |
| Infusion Center | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 30 | $ 1,011 | $ 2,006 | $ 1,003 | 28.80 | $ 1,037 | $ 1,011 | 33.50 |
| Infusion Center | 1/31/2025 | Q1 2025 | | J2350 | J2350 | 600 | $ 38,919 | $ 40,887 | $ 37,908 | 55.44 | $ 39,917 | $ 38,919 | 2,008.53 |
| Infusion Center | 7/31/2025 | Q3 2025 | | J2350 | J2350 | 600 | 39539.8 | $ 41,527 | $ 36,642 | 56.32 | $ 40,554 | $ 39,540 | 3,911.66 |
| Infusion Center | 1/31/2025 | Q1 2025 | | J3111 | J3111 | 210 | $ 2,662 | $ 3,717 | $ 2,453 | 10.84 | $ 2,731 | $ 2,662 | 277.63 |
| Infusion Center | 2/28/2025 | Q1 2025 | | J3111 | J3111 | 210 | $ 2,662 | $ 3,717 | $ 2,453 | 10.84 | $ 2,731 | $ 2,662 | 277.63 |
| Infusion Center | 7/31/2025 | Q3 2025 | | J1745 | J1745 | 40 | $ 1,377 | $ 2,413 | $ 1,267 | 29.41 | $ 1,412 | $ 1,377 | 144.68 |
| Infusion Center | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 80 | 2695.41 | $ 3,779 | $ 2,670 | 28.80 | $ 2,765 | $ 2,695 | 94.33 |
| Infusion Center | 4/30/2025 | Q2 2025 | | J1745 | J1745 | 40 | $ 1,348 | $ 2,412 | $ 1,267 | 28.80 | $ 1,382 | $ 1,348 | 114.97 |
| Infusion Center | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 40 | $ 1,348 | $ 2,412 | $ 1,267 | 28.80 | $ 1,382 | $ 1,348 | 114.97 |
| Infusion Center | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 40 | $ 1,348 | $ 2,413 | $ 1,267 | 28.80 | $ 1,382 | $ 1,348 | 114.97 |
| Infusion Center | 12/31/2024 | Q4 2024 | | J3111 | J3111 | 210 | $ 2,589 | $ 3,711 | $ 2,449 | 10.54 | $ 2,656 | $ 2,589 | 206.71 |
| Infusion Center | 10/31/2024 | Q4 2024 | | J3111 | J3111 | 210 | $ 2,589 | $ 3,711 | $ 2,449 | 10.54 | $ 2,656 | $ 2,589 | 206.71 |
| Infusion Center | 11/30/2024 | Q4 2024 | | J3111 | J3111 | 210 | $ 2,589 | $ 3,711 | $ 2,449 | 10.54 | $ 2,656 | $ 2,589 | 206.71 |
| Infusion Center | 10/31/2023 | Q4 2024 | | J1745 | J1745 | 30 | $ 1,160 | $ 2,150 | $ 1,019 | 30.40 | $ 1,094 | $ 1,067 | 75.17 |
| Infusion Center | 12/31/2023 | Q4 2024 | | J1745 | J1745 | 30 | $ 1,160 | $ 2,150 | $ 1,019 | 30.40 | $ 1,094 | $ 1,067 | 75.17 |
| Infusion Center | 11/30/2023 | Q4 2024 | | J1745 | J1745 | 30 | $ 1,160 | $ 2,150 | $ 1,019 | 30.40 | $ 1,094 | $ 1,067 | 75.17 |
| Infusion Center | 7/31/2024 | Q3 2024 | | J2357 | J2357 | 45 | $ 1,904 | $ 3,019 | $ 1,750 | 36.16 | $ 1,952 | $ 1,904 | 202.41 |
| Infusion Center | 8/31/2024 | Q3 2024 | | J2357 | J2357 | 45 | $ 1,904 | $ 3,019 | $ 1,750 | 36.16 | $ 1,952 | $ 1,904 | 202.41 |
| Infusion Center | 7/31/2023 | Q3 2023 | | J1745 | J1745 | 30 | $ 1,160 | $ 2,184 | $ 1,055 | 31.04 | $ 1,117 | $ 1,090 | 62.54 |
| Infusion Center | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 30 | $ 1,160 | $ 2,184 | $ 1,055 | 31.04 | $ 1,117 | $ 1,090 | 62.54 |
| Infusion Center | 8/31/2025 | Q3 2025 | | J2323 | J2323 | 300 | $ 7,511 | $ 9,270 | $ 7,725 | 22.76 | $ 8,194 | $ 7,989 | 468.74 |
| Infusion Center | 1/31/2025 | Q1 2025 | | J2323 | J2323 | 300 | $ 7,434 | $ 9,187 | $ 7,656 | 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 3/31/2025 | Q1 2025 | | J2323 | J2323 | 300 | $ 7,434 | $ 9,187 | $ 7,656 | 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2/28/2025 | Q1 2025 | | J3380 | J3380 | 300 | $ 7,176 | $ 8,467 | $ 7,051 | 20.44 | $ 7,360 | $ 7,176 | 308.62 |
| Infusion Center | 3/31/2025 | Q1 2025 | | J3380 | J3380 | 300 | $ 7,176 | $ 8,467 | $ 7,051 | 20.44 | $ 7,360 | $ 7,176 | 308.62 |
| Infusion Center | 12/31/2024 | Q4 2024 | | J2357 | J2357 | 45 | $ 1,902 | $ 3,091 | $ 1,823 | 36.13 | $ 1,951 | $ 1,902 | 128.28 |
| Infusion Center | 10/31/2024 | Q4 2024 | | J2357 | J2357 | 45 | $ 1,902 | $ 3,091 | $ 1,823 | 36.13 | $ 1,951 | $ 1,902 | 128.28 |
| Infusion Center | 11/30/2024 | Q4 2024 | | J2357 | J2357 | 45 | $ 1,902 | $ 3,091 | $ 1,823 | 36.13 | $ 1,951 | $ 1,902 | 128.28 |
| Infusion Center | 2/28/2025 | Q1 2025 | | J2357 | J2357 | 45 | $ 1,875 | $ 3,071 | $ 1,821 | 35.62 | $ 1,923 | $ 1,875 | 102.22 |
| Infusion Center | 2/28/2025 | Q1 2025 | | J3380 | J3380 | 300 | $ 7,176 | $ 8,510 | $ 7,051 | 20.44 | $ 7,360 | $ 7,176 | 308.62 |
| Infusion Center | 7/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | $ 3,872 | $ 5,157 | $ 3,683 | 11.65 | $ 3,971 | $ 3,872 | 287.48 |
| Infusion Center | 7/31/2025 | Q3 2025 | | J1745 | J1745 | 50 | $ 1,721 | $ 3,010 | $ 1,579 | 29.41 | $ 1,765 | $ 1,721 | 185.85 |
| Infusion Center | 2/29/2024 | Q1 2024 | | J1459 | J1459 | 150 | $ 7,244 | $ 9,475 | $ 7,545 | 45.56 | $ 8,200 | $ 7,995 | 655.44 |
| Infusion Center | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 50 | $ 1,685 | $ 3,015 | $ 1,584 | 28.80 | $ 1,728 | $ 1,685 | 143.72 |
| Infusion Center | 7/31/2024 | Q3 2024 | | J2350 | J2350 | 600 | $ 39,902 | $ 42,245 | $ 37,248 | 56.84 | $ 40,925 | $ 39,902 | 3,677.21 |
| Infusion Center | 5/31/2025 | Q2 2025 | | J1306 | J1306 | 284 | 3847.54 | $ 5,309 | $ 3,683 | 11.58 | $ 3,946 | $ 3,848 | 262.73 |
| Infusion Center | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 50 | $ 1,685 | $ 3,182 | $ 1,672 | 28.80 | $ 1,728 | $ 1,685 | 55.83 |
| Infusion Center | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 50 | $ 1,685 | $ 3,182 | $ 1,672 | 28.80 | $ 1,728 | $ 1,685 | 55.83 |
| Infusion Center | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 50 | $ 1,685 | $ 3,182 | $ 1,672 | 28.80 | $ 1,728 | $ 1,685 | 55.83 |
| Infusion Center | 7/31/2023 | Q3 2023 | | J1745 | J1745 | 40 | $ 1,546 | $ 2,960 | $ 1,408 | 31.04 | $ 1,490 | $ 1,453 | 82.02 |
| Infusion Center | 7/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | $ 3,826 | $ 5,432 | $ 3,614 | 11.51 | $ 3,924 | $ 3,826 | 309.82 |
| Infusion Center | 1/31/2024 | Q1 2024 | | J1306 | J1306 | 284 | $ 3,777 | $ 5,410 | $ 3,607 | 11.45 | $ 3,901 | $ 3,804 | 294.40 |
| Infusion Center | 8/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | $ 3,826 | $ 5,453 | $ 3,635 | 11.51 | $ 3,924 | $ 3,826 | 288.82 |
| Infusion Center | 1/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | $ 3,849 | $ 5,487 | $ 3,658 | 11.58 | $ 3,947 | $ 3,848 | 289.25 |
| Infusion Center | 6/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | $ 7,007 | $ 8,728 | $ 6,862 | 19.96 | $ 7,187 | $ 7,007 | 325.09 |
| Infusion Center | 4/30/2025 | Q2 2025 | | J1745 | J1745 | 60 | $ 2,021 | $ 3,617 | $ 1,901 | 28.80 | $ 2,073 | $ 2,021 | 172.46 |
| Infusion Center | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 60 | $ 2,021 | $ 3,617 | $ 1,901 | 28.80 | $ 2,073 | $ 2,021 | 172.46 |
| Infusion Center | 7/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | $ 3,872 | $ 5,525 | $ 3,613 | 11.65 | $ 3,971 | $ 3,872 | 358.18 |
| Infusion Center | 8/31/2025 | Q3 2025 | | J2357 | J2357 | 45 | $ 2,015 | $ 3,625 | $ 1,908 | 38.27 | $ 2,066 | $ 2,015 | 158.87 |
| Infusion Center | 12/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | $ 3,820 | $ 5,491 | $ 2,723 | 11.50 | $ 3,918 | $ 3,820 | 1,194.65 |
| Infusion Center | 10/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | $ 3,820 | $ 5,491 | $ 3,610 | 11.50 | $ 3,918 | $ 3,820 | 307.65 |
| Infusion Center | 4/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | $ 3,848 | $ 5,525 | $ 3,683 | 11.58 | $ 3,946 | $ 3,848 | 262.73 |
| Infusion Center | 9/30/2024 | Q3 2024 | | J2357 | J2357 | 90 | $ 3,807 | $ 5,520 | $ 2,493 | 36.16 | $ 3,905 | $ 3,807 | 1,412.20 |
| Infusion Center | 4/30/2024 | Q2 2024 | | J1459 | J1459 | 150 | $ 7,924 | $ 9,767 | $ 7,656 | 45.15 | $ 8,127 | $ 7,924 | 471.08 |
| Infusion Center | 1/31/2025 | Q1 2025 | | J0491 | J0491 | 300 | $ 5,530 | $ 7,673 | $ 5,481 | 16.76 | $ 6,033 | $ 5,882 | 551.72 |
| Infusion Center | 4/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | $ 7,007 | $ 8,927 | $ 6,862 | 19.96 | $ 7,187 | $ 7,007 | 325.09 |
| Infusion Center | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 30 | $ 1,011 | $ 2,762 | $ 950 | 28.80 | $ 1,037 | $ 1,011 | 86.23 |
| Infusion Center | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 60 | $ 2,022 | $ 3,817 | $ 2,006 | 28.80 | $ 2,073 | $ 2,022 | 67.00 |
| Infusion Center | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 60 | $ 2,100 | $ 3,946 | $ 1,972 | 29.91 | $ 2,154 | $ 2,100 | 181.48 |
| Infusion Center | 9/30/2024 | Q3 2024 | | J1459 | J1459 | 50 | $ 2,686 | $ 4,551 | $ 2,529 | 45.92 | $ 2,755 | $ 2,686 | 226.46 |
| Infusion Center | 1/31/2025 | Q1 2025 | | J0129 | J0129 | 100 | $ 4,794 | $ 6,762 | $ 4,503 | 41.32 | $ 4,958 | $ 4,834 | 455.15 |
| Infusion Center | 2/28/2025 | Q1 2025 | | J0129 | J0129 | 100 | $ 4,834 | $ 6,762 | $ 4,503 | 41.32 | $ 4,958 | $ 4,834 | 455.15 |
| Infusion Center | 7/31/2025 | Q3 2025 | | J1459 | J1459 | 50 | 2783.28 | $ 4,677 | $ 1,469 | 47.58 | $ 2,855 | $ 2,783 | 1,385.29 |
| Infusion Center | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 70 | 2358.5 | $ 4,254 | $ 2,336 | 28.80 | $ 2,419 | $ 2,358 | 83.16 |
| Infusion Center | 9/30/2023 | Q3 2023 | | J1745 | J1745 | 50 | $ 1,933 | $ 3,700 | $ 1,762 | 31.04 | $ 1,862 | $ 1,816 | 100.90 |
| Infusion Center | 4/30/2024 | Q2 2024 | | J2323 | J2323 | 300 | $ 7,542 | $ 10,092 | $ 7,752 | 22.85 | $ 8,227 | $ 8,022 | 475.36 |
| Infusion Center | 10/31/2024 | Q4 2024 | | J1459 | J1459 | 50 | $ 2,681 | $ 4,629 | $ 2,572 | 45.83 | $ 2,750 | $ 2,681 | 178.25 |
| Infusion Center | 4/30/2024 | Q2 2024 | | J1745 | J1745 | 40 | $ 1,348 | $ 3,267 | $ 1,275 | 28.80 | $ 1,382 | $ 1,348 | 106.73 |
| Infusion Center | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 60 | $ 2,097 | $ 4,100 | $ 1,997 | 29.88 | $ 2,151 | $ 2,097 | 154.04 |
| Infusion Center | 5/31/2024 | Q2 2024 | | J1745 | J1745 | 60 | $ 2,097 | $ 4,100 | $ 1,997 | 29.88 | $ 2,151 | $ 2,097 | 154.04 |
| Infusion Center | 4/30/2024 | Q2 2024 | | J1745 | J1745 | 60 | $ 2,097 | $ 4,100 | $ 1,997 | 29.88 | $ 2,151 | $ 2,097 | 154.04 |
| Infusion Center | 1/31/2025 | Q1 2025 | | J2323 | J2323 | 300 | 7434.34 | $ 10,070 | $ 7,656 | 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 40 | $ 1,348 | $ 3,344 | $ 1,333 | 28.80 | $ 1,382 | $ 1,348 | 49.66 |
| Infusion Center | 2/29/2024 | Q1 2024 | | J1745 | J1745 | 60 | $ 2,130 | $ 4,162 | $ 2,027 | 30.34 | $ 2,185 | $ 2,130 | 157.32 |
| Infusion Center | 1/31/2025 | Q1 2025 | | J3380 | J3380 | 300 | 7175.63 | $ 9,348 | $ 7,051 | 20.44 | $ 7,360 | $ 7,176 | 308.62 |
| Infusion Center | 7/31/2025 | Q3 2025 | | J2357 | J2357 | 60 | 2686.34 | $ 4,761 | $ 2,543 | 38.27 | $ 2,755 | $ 2,686 | 211.82 |
| Infusion Center | 12/31/2024 | Q4 2024 | | J1745 | J1745 | 60 | $ 2,134 | $ 4,228 | $ 2,129 | 30.40 | $ 2,189 | $ 2,134 | 59.53 |
| Infusion Center | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 70 | $ 2,490 | $ 4,606 | $ 2,303 | 30.40 | $ 2,554 | $ 2,490 | 250.52 |
| Infusion Center | 6/30/2025 | Q2 2025 | | J2357 | J2357 | 75 | $ 3,321 | $ 5,460 | $ 2,992 | 37.85 | $ 3,406 | $ 3,321 | 414.41 |
| Infusion Center | 8/31/2024 | Q3 2024 | | J1745 | J1745 | 70 | $ 2,450 | $ 4,576 | $ 2,296 | 29.91 | $ 2,513 | $ 2,450 | 216.73 |
| Infusion Center | 9/30/2024 | Q3 2024 | | J2357 | J2357 | 60 | $ 2,538 | $ 4,667 | $ 2,333 | 36.16 | $ 2,603 | $ 2,538 | 269.88 |
| Infusion Center | 1/31/2025 | Q1 2025 | | J2327 | J2327 | 1200 | $ 19,975 | $ 22,552 | $ 18,552 | 14.23 | $ 20,487 | $ 19,975 | 1,935.40 |
| Infusion Center | 4/30/2025 | Q2 2025 | | J2357 | J2357 | 60 | $ 2,657 | $ 4,800 | $ 2,391 | 37.85 | $ 2,725 | $ 2,657 | 333.53 |
| Infusion Center | 5/31/2025 | Q2 2025 | | J2357 | J2357 | 60 | $ 2,657 | $ 4,800 | $ 2,391 | 37.85 | $ 2,725 | $ 2,657 | 333.53 |
| Infusion Center | 6/30/2025 | Q2 2025 | | J2357 | J2357 | 60 | $ 2,657 | $ 4,800 | $ 2,391 | 37.85 | $ 2,725 | $ 2,657 | 333.53 |
| Infusion Center | 4/30/2024 | Q2 2024 | | J1561 | J1561 | 60 | $ 3,297 | $ 5,402 | $ 3,165 | 46.12 | $ 3,320 | $ 3,237 | 155.82 |
| Infusion Center | 4/30/2025 | Q2 2025 | | J3111 | J3111 | 210 | $ 2,664 | $ 4,848 | $ 2,529 | 10.84 | $ 2,733 | $ 2,664 | 203.14 |
| Infusion Center | 5/31/2025 | Q2 2025 | | J3111 | J3111 | 210 | $ 2,664 | $ 4,868 | $ 2,369 | 10.84 | $ 2,733 | $ 2,664 | 363.14 |
| Infusion Center | 2/29/2024 | Q1 2024 | | J1745 | J1745 | 60 | $ 2,320 | $ 4,352 | $ 2,027 | 30.34 | $ 2,185 | $ 2,130 | 157.32 |
| Infusion Center | 1/31/2024 | Q1 2024 | | J2357 | J2357 | 75 | $ 3,200 | $ 5,519 | $ 2,960 | 37.23 | $ 3,350 | $ 3,267 | 390.79 |
| Infusion Center | 1/31/2024 | Q1 2024 | | J2357 | J2357 | 75 | $ 3,200 | $ 5,519 | $ 2,960 | 37.23 | $ 3,350 | $ 3,267 | 390.79 |
| Infusion Center | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 30 | $ 1,011 | $ 3,215 | $ 300 | 28.80 | $ 1,037 | $ 1,011 | 736.50 |
| Infusion Center | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 30 | $ 1,011 | $ 3,215 | $ 301 | 28.80 | $ 1,037 | $ 1,011 | 735.50 |
| Infusion Center | 10/31/2023 | Q4 2024 | | J1745 | J1745 | 60 | $ 2,320 | $ 4,368 | $ 2,043 | 30.40 | $ 2,189 | $ 2,134 | 145.33 |
| Infusion Center | 11/30/2023 | Q4 2024 | | J1745 | J1745 | 60 | $ 2,320 | $ 4,368 | $ 2,043 | 30.40 | $ 2,189 | $ 2,134 | 145.33 |
| Infusion Center | 1/31/2024 | Q1 2024 | | J1306 | J1306 | 284 | $ 3,777 | $ 6,089 | $ 3,607 | 11.45 | $ 3,901 | $ 3,804 | 294.40 |
| Infusion Center | 7/31/2024 | Q3 2024 | | J2357 | J2357 | 75 | $ 3,173 | $ 5,455 | $ 2,917 | 36.16 | $ 3,254 | $ 3,173 | 337.34 |
| Infusion Center | 7/31/2024 | Q3 2024 | | J2357 | J2357 | 75 | $ 3,173 | $ 5,455 | $ 2,917 | 36.16 | $ 3,254 | $ 3,173 | 337.34 |
| Infusion Center | 7/31/2024 | Q3 2024 | | J2357 | J2357 | 75 | $ 3,173 | $ 5,455 | $ 2,917 | 36.16 | $ 3,254 | $ 3,173 | 337.34 |
| Infusion Center | 8/31/2024 | Q3 2024 | | J2357 | J2357 | 75 | $ 3,173 | $ 5,455 | $ 2,917 | 36.16 | $ 3,254 | $ 3,173 | 337.34 |
| Infusion Center | 8/31/2024 | Q3 2024 | | J2357 | J2357 | 75 | $ 3,173 | $ 5,455 | $ 2,917 | 36.16 | $ 3,254 | $ 3,173 | 337.34 |
| Infusion Center | 9/30/2023 | Q3 2023 | | J1745 | J1745 | 60 | $ 2,320 | $ 4,439 | $ 2,115 | 31.04 | $ 2,235 | $ 2,179 | 120.08 |
| Infusion Center | 7/31/2023 | Q3 2023 | | J2357 | J2357 | 75 | $ 3,200 | $ 5,564 | $ 3,000 | 37.15 | $ 3,344 | $ 3,260 | 344.00 |
| Infusion Center | 7/31/2023 | Q3 2023 | | J2357 | J2357 | 75 | $ 3,200 | $ 5,564 | $ 3,000 | 37.15 | $ 3,344 | $ 3,260 | 344.00 |

Case ID: 260100045

| Location | Year | Date | Quarter | Code | Code | Units | $ | $ | $ | Rate | $ | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2357 | J2357 | 75 | 3,200 | 5,564 | 3,000 | 37.15 | 3,344 | 3,260 | 344.00 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2357 | J2357 | 75 | 3,200 | 5,564 | 3,000 | 37.15 | 3,344 | 3,260 | 344.00 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2357 | J2357 | 75 | 3,200 | 5,564 | 3,005 | 37.15 | 3,344 | 3,260 | 339.00 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1745 | J1745 | 70 | 2,485 | 4,785 | 2,366 | 30.34 | 2,549 | 2,485 | 182.71 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J2357 | J2357 | 75 | 3,200 | 5,491 | 2,932 | 36.13 | 3,251 | 3,170 | 319.54 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J2357 | J2357 | 75 | 3,200 | 5,491 | 2,932 | 36.13 | 3,251 | 3,170 | 319.54 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J2357 | J2357 | 75 | 3,200 | 5,491 | 2,932 | 36.13 | 3,251 | 3,170 | 319.54 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J2357 | J2357 | 75 | 3,200 | 5,491 | 2,932 | 36.13 | 3,251 | 3,170 | 319.54 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J1745 | J1745 | 90 | 3,097 | 5,417 | 2,846 | 29.41 | 3,177 | 3,097 | 330.53 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J1459 | J1459 | 50 | 2,400 | 4,986 | 2,493 | 45.28 | 2,717 | 2,649 | 223.80 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J1459 | J1459 | 150 | 8,142 | 10,622 | 6,353 | 46.40 | 8,351 | 8,142 | 1,998.61 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2357 | J2357 | 60 | 2,560 | 4,957 | 2,479 | 37.23 | 2,680 | 2,613 | 201.63 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2357 | J2357 | 60 | 2,614 | 4,957 | 1,735 | 37.23 | 2,680 | 2,613 | 945.21 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2357 | J2357 | 60 | 2,614 | 4,957 | 2,479 | 37.23 | 2,680 | 2,613 | 201.63 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2357 | J2357 | 60 | 2,614 | 4,957 | 2,479 | 37.23 | 2,680 | 2,613 | 201.63 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2357 | J2357 | 75 | 3,358 | 5,723 | 3,104 | 38.27 | 3,444 | 3,358 | 339.78 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2357 | J2357 | 60 | 2,560 | 4,963 | 2,399 | 37.15 | 2,675 | 2,608 | 276.20 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2357 | J2357 | 60 | 2,560 | 4,963 | 2,399 | 37.15 | 2,675 | 2,608 | 276.20 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1745 | J1745 | 70 | 2,485 | 4,856 | 2,366 | 30.34 | 2,549 | 2,485 | 182.71 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2357 | J2357 | 75 | 3,200 | 5,658 | 3,098 | 37.23 | 3,350 | 3,267 | 252.04 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J2357 | J2357 | 75 | 3,170 | 5,574 | 3,038 | 36.13 | 3,251 | 3,170 | 213.79 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J2357 | J2357 | 75 | 3,170 | 5,574 | 3,038 | 36.13 | 3,251 | 3,170 | 213.79 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J2357 | J2357 | 75 | 3,170 | 5,574 | 3,038 | 36.13 | 3,251 | 3,170 | 213.79 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1745 | J1745 | 80 | 2,845 | 5,264 | 2,632 | 30.40 | 2,918 | 2,845 | 286.31 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2357 | J2357 | 75 | 3,358 | 5,798 | 3,179 | 38.27 | 3,444 | 3,358 | 264.78 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2357 | J2357 | 75 | 3,267 | 5,712 | 3,098 | 37.23 | 3,350 | 3,267 | 252.04 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2357 | J2357 | 75 | 3,267 | 5,712 | 3,098 | 37.23 | 3,350 | 3,267 | 252.04 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J2357 | J2357 | 75 | 3,200 | 5,586 | 3,021 | 35.77 | 3,219 | 3,139 | 198.05 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J2357 | J2357 | 75 | 3,200 | 5,586 | 3,021 | 35.77 | 3,219 | 3,139 | 198.05 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J3380 | J3380 | 300 | 7175.63 | 9,733 | 7,051 | 20.44 | 7,360 | 7,176 | 308.62 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1745 | J1745 | 80 | 2,800 | 5,262 | 2,630 | 29.91 | 2,872 | 2,800 | 241.98 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J2357 | J2357 | 60 | 2,560 | 4,993 | 1,498 | 36.13 | 2,601 | 2,536 | 1,103.07 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J2357 | J2357 | 60 | 2,560 | 4,993 | 1,888 | 36.13 | 2,601 | 2,536 | 713.46 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J3111 | J3111 | 210 | 2,662 | 5,140 | 2,453 | 10.84 | 2,731 | 2,662 | 277.63 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J2357 | J2357 | 75 | 3,200 | 5,680 | 3,121 | 36.13 | 3,251 | 3,170 | 130.54 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J2357 | J2357 | 75 | 3,200 | 5,680 | 3,121 | 36.13 | 3,251 | 3,170 | 130.54 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2357 | J2357 | 60 | 2,438 | 4,940 | 5,004 | 34.72 | 2,500 | 2,438 | (2,503.97) |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2357 | J2357 | 75 | 3,047 | 5,565 | 3,128 | 34.72 | 3,125 | 3,047 | (2.46) |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2357 | J2357 | 75 | 3,047 | 5,565 | 3,128 | 34.72 | 3,125 | 3,047 | (2.46) |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2357 | J2357 | 75 | 3,047 | 5,565 | 3,128 | 34.72 | 3,125 | 3,047 | (2.46) |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2357 | J2357 | 75 | 3,047 | 5,565 | 3,128 | 34.72 | 3,125 | 3,047 | (2.46) |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1745 | J1745 | 50 | 1,778 | 4,292 | 1,640 | 30.40 | 1,824 | 1,778 | 183.94 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1459 | J1459 | 50 | 2,641 | 5,193 | 5,103 | 45.15 | 2,709 | 2,641 | (2,394.06) |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 43,159 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1459 | J1459 | 60 | 2,855 | 5,898 | 3,044 | 45.83 | 3,300 | 3,217 | 255.86 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1459 | J1459 | 60 | 2,897 | 5,915 | 3,019 | 45.56 | 3,280 | 3,198 | 261.43 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1459 | J1459 | 60 | 2,897 | 5,915 | 3,019 | 45.56 | 3,280 | 3,198 | 261.43 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J1306 | J1306 | 284 | 3,848 | 6,603 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 90 | 3,479 | 5,946 | 2,873 | 30.40 | 3,283 | 3,201 | 409.91 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1745 | J1745 | 90 | 3,150 | 5,917 | 2,958 | 29.91 | 3,231 | 3,150 | 272.22 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1745 | J1745 | 90 | 3,150 | 5,962 | 2,958 | 29.91 | 3,231 | 3,150 | 272.22 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2357 | J2357 | 90 | 3,656 | 6,511 | 2,368 | 34.72 | 3,750 | 3,656 | 1,382.45 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2357 | J2357 | 90 | 3,656 | 6,511 | 2,368 | 34.72 | 3,750 | 3,656 | 1,382.45 |
| Infusion Center | 2023 | 11/30/2024 | Q4 2024 | J1745 | J1745 | 90 | 3,479 | 6,065 | 2,993 | 30.40 | 3,283 | 3,201 | 290.50 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J2323 | J2323 | 300 | 7,586 | 11,077 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J1745 | J1745 | 130 | 4,380 | 7,347 | 4,342 | 28.80 | 4,492 | 4,380 | 150.16 |
| Infusion Center | 2023 | 10/31/2024 | Q4 2024 | J1745 | J1745 | 90 | 3,479 | 6,145 | 3,073 | 30.40 | 3,283 | 3,201 | 210.50 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2357 | J2357 | 45 | 1,904 | 4,842 | 1,750 | 36.16 | 1,952 | 1,904 | 202.41 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2357 | J2357 | 60 | 2,538 | 5,563 | 2,333 | 36.16 | 2,603 | 2,538 | 269.88 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2786 | J2786 | 300 | 3,345 | 6,438 | 3,219 | 9.62 | 3,463 | 3,377 | 244.20 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | Q5103 | Q5103 | 70 | 2,318 | 4,117 | 900 | 13.48 | 1,133 | 1,104 | 233.23 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1745 | J1745 | 100 | 3,500 | 6,577 | 3,287 | 29.91 | 3,589 | 3,500 | 302.47 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2357 | J2357 | 60 | 2,538 | 5,600 | 2,333 | 36.16 | 2,603 | 2,538 | 269.88 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J2323 | J2323 | 300 | 7,520 | 11,268 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | Q5104 | Q5104 | 90 | 4,914 | 6,717 | 3,149 | 33.53 | 3,621 | 3,531 | 472.03 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | Q5104 | Q5104 | 90 | 4,914 | 6,717 | 3,149 | 33.53 | 3,621 | 3,531 | 472.03 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 10,301 | 6,862 | 19.96 | 7,187 | 7,007 | 325.09 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1459 | J1459 | 50 | 2,681 | 5,914 | 2,572 | 45.83 | 2,750 | 2,681 | 502.79 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1306 | J1306 | 284 | 3,820 | 7,126 | 3,415 | 11.50 | 3,918 | 3,820 | 502.79 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J3380 | J3380 | 300 | 7,383 | 10,782 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 10,584 | 7,051 | 20.44 | 7,360 | 7,176 | 308.62 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 10,584 | 7,051 | 20.44 | 7,360 | 7,176 | 308.62 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 90 | 3,479 | 6,552 | 3,068 | 30.40 | 3,283 | 3,201 | 215.50 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 7,191 | 3,414 | 11.50 | 3,918 | 3,820 | 503.91 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1745 | J1745 | 100 | 3,866 | 7,151 | 3,618 | 32.12 | 3,854 | 3,758 | 236.40 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 7,219 | 3,238 | 11.50 | 3,918 | 3,820 | 679.14 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1306 | J1306 | 284 | 3,777 | 7,202 | 3,076 | 11.38 | 3,878 | 3,781 | 802.71 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2350 | J2350 | 600 | 38918.6 | 43,243 | 37,908 | 55.44 | 39,917 | 38,919 | 2,008.53 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J1745 | J1745 | 130 | 4,380 | 7,830 | 3,169 | 28.80 | 4,492 | 4,380 | 1,322.66 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J1306 | J1306 | 284 | 3848.5 | 7,316 | 3,658 | 11.58 | 3,947 | 3,848 | 289.25 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J1306 | J1306 | 284 | 3871.69 | 7,348 | 2,522 | 11.65 | 3,971 | 3,872 | 1,449.11 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 100 | 3,866 | 7,032 | 3,618 | 30.40 | 3,648 | 3,557 | 29.89 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1306 | J1306 | 284 | 3,820 | 7,322 | 3,661 | 11.50 | 3,918 | 3,820 | 256.83 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1306 | J1306 | 284 | 3,820 | 7,322 | 3,661 | 11.50 | 3,918 | 3,820 | 256.83 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J1745 | J1745 | 70 | 2,358 | 5,829 | 2,011 | 28.80 | 2,419 | 2,358 | 407.56 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1745 | J1745 | 110 | 3,850 | 7,360 | 3,611 | 29.91 | 3,948 | 3,850 | 337.72 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J1306 | J1306 | 284 | 3,848 | 7,367 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2323 | J2323 | 300 | 7,434 | 11,540 | 7,656 | 22.53 | 8,110 | 7,907 | 454.19 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1745 | J1745 | 110 | 3,850 | 7,400 | 3,611 | 29.91 | 3,948 | 3,850 | 337.72 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2356 | J2356 | 210 | 4,175 | 7,904 | 7,857 | 17.67 | 4,453 | 4,342 | (3,404.32) |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2356 | J2356 | 210 | 4,175 | 7,904 | 3,917 | 17.67 | 4,453 | 4,342 | 535.64 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J1602 | J1602 | 300 | 3,489 | 7,038 | 3,519 | 9.94 | 3,578 | 3,489 | 59.26 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,386 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 7,398 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 7,398 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 7,398 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 7,398 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 7,398 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,777 | 7,384 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,777 | 7,384 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1306 | J1306 | 284 | 3,777 | 7,361 | 3,584 | 11.38 | 3,878 | 3,781 | 294.22 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1306 | J1306 | 284 | 3,777 | 7,361 | 3,584 | 11.38 | 3,878 | 3,781 | 294.22 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1306 | J1306 | 284 | 3,777 | 7,361 | 3,584 | 11.38 | 3,878 | 3,781 | 294.22 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1745 | J1745 | 100 | 3,866 | 7,151 | 3,618 | 30.40 | 3,648 | 3,557 | 29.89 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,805 | 7,411 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,805 | 7,411 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,805 | 7,411 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,805 | 7,411 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,062 | 11.51 | 3,924 | 3,826 | 862.11 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 2,755 | 11.51 | 3,924 | 3,826 | 1,169.41 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1745 | J1745 | 110 | 3,845 | 7,483 | 3,666 | 29.88 | 3,944 | 3,845 | 278.24 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 7,440 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 7,440 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 7,440 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 7,440 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 7,440 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 7,440 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1745 | J1745 | 110 | 3,905 | 7,563 | 3,721 | 30.34 | 4,005 | 3,905 | 284.25 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1306 | J1306 | 284 | 3,820 | 7,480 | 3,661 | 11.50 | 3,918 | 3,820 | 256.83 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1306 | J1306 | 284 | 3,820 | 7,480 | 3,627 | 11.50 | 3,918 | 3,820 | 290.61 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1745 | J1745 | 110 | 3,845 | 7,516 | 3,666 | 29.88 | 3,944 | 3,845 | 278.24 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J1306 | J1306 | 284 | 3,848 | 7,531 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2350 | J2350 | 600 | 39,902 | 44,514 | 37,248 | 56.84 | 40,925 | 39,902 | 3,677.21 |

Case ID: 260100045

| Provider | Year | Period | Quarter | Code | Code | Qty | $ | $ | $ | Rate $ | $ | $ | Variance $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J2356 | J2356 | 210 | 4,175 | 7,930 | 7,930 | 16.80 | 4,234 | 4,128 | (3,696.00) |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 7,598 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J0129 | J0129 | 100 | 4,788 | 8,641 | 4,545 | 40.92 | 4,911 | 4,788 | 365.60 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J0129 | J0129 | 100 | 4,788 | 8,641 | 4,545 | 40.92 | 4,911 | 4,788 | 365.60 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J0129 | J0129 | 100 | 4,788 | 8,641 | 535 | 40.92 | 4,911 | 4,788 | 4,375.60 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1561 | J1561 | 80 | 4,396 | 8,328 | 4,164 | 46.97 | 4,509 | 4,396 | 344.92 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1561 | J1561 | 80 | 4,396 | 8,328 | 4,164 | 46.97 | 4,509 | 4,396 | 344.92 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1459 | J1459 | 50 | 2,686 | 6,574 | 1,643 | 45.92 | 2,755 | 2,686 | 1,111.86 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1745 | J1745 | 120 | 4,195 | 8,129 | 3,999 | 29.88 | 4,302 | 4,195 | 303.08 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1459 | J1459 | 80 | 4,290 | 8,229 | - | 45.83 | 4,400 | 4,290 | 4,399.61 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1745 | J1745 | 110 | 4,253 | 8,124 | 3,975 | 32.12 | 4,240 | 4,134 | 265.04 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1745 | J1745 | 120 | 4,260 | 8,253 | 4,059 | 30.34 | 4,369 | 4,260 | 309.64 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2023 | J1745 | J1745 | 110 | 4,253 | 7,906 | 3,750 | 30.40 | 4,013 | 3,912 | 262.28 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1459 | J1459 | 50 | 2,641 | 6,634 | 2,552 | 45.15 | 2,709 | 2,641 | 157.44 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1745 | J1745 | 110 | 4,253 | 8,068 | 3,881 | 31.04 | 4,097 | 3,995 | 215.98 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1561 | J1561 | 80 | 4,316 | 8,418 | 4,209 | 46.12 | 4,427 | 4,316 | 218.34 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J1745 | J1745 | 110 | 4,253 | 8,104 | 3,881 | 31.04 | 4,097 | 3,995 | 215.98 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | J2356 | J2356 | 210 | 4,175 | 8,312 | 4,121 | 17.08 | 4,305 | 4,198 | 184.26 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | J2356 | J2356 | 210 | 4,175 | 8,331 | 4,156 | 17.08 | 4,305 | 4,198 | 149.26 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 44,649 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J0129 | J0129 | 100 | 4,826 | 9,017 | 4,441 | 41.25 | 4,950 | 4,826 | 509.23 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J1459 | J1459 | 150 | 8,142 | 12,497 | 1,248 | 46.40 | 8,351 | 8,142 | 7,102.75 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1745 | J1745 | 120 | 4,639 | 8,788 | 4,337 | 32.12 | 4,625 | 4,510 | 288.68 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1745 | J1745 | 120 | 4,639 | 8,626 | 4,059 | 30.34 | 4,369 | 4,260 | 309.64 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J1745 | J1745 | 120 | 4,639 | 8,659 | 4,092 | 30.40 | 4,377 | 4,268 | 285.66 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | J1745 | J1745 | 120 | 4,639 | 8,659 | 4,092 | 30.40 | 4,377 | 4,268 | 285.66 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 44,931 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1745 | J1745 | 120 | 4,639 | 8,808 | 4,235 | 31.04 | 4,470 | 4,358 | 235.16 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J1745 | J1745 | 120 | 4,639 | 8,843 | 4,235 | 31.04 | 4,470 | 4,358 | 235.16 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1745 | J1745 | 70 | 2,450 | 6,905 | 4,602 | 29.91 | 2,513 | 2,450 | (2,089.17) |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J0129 | J0129 | 100 | 4,794 | 9,332 | 4,533 | 40.98 | 4,917 | 4,794 | 384.40 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J0129 | J0129 | 100 | 4,794 | 9,332 | 4,533 | 40.98 | 4,917 | 4,794 | 384.40 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 11,904 | 7,051 | 20.44 | 7,360 | 7,176 | 308.62 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1745 | J1745 | 140 | 5,412 | 9,809 | 4,662 | 31.04 | 5,215 | 5,084 | 552.72 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2357 | J2357 | 60 | 2,538 | 7,205 | 2,333 | 36.16 | 2,603 | 2,538 | 269.88 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2357 | J2357 | 60 | 2,538 | 7,205 | 2,333 | 36.16 | 2,603 | 2,538 | 269.88 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1745 | J1745 | 70 | 2,447 | 7,119 | 2,331 | 29.88 | 2,510 | 2,447 | 178.88 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1745 | J1745 | 70 | 2,447 | 7,119 | 2,331 | 29.88 | 2,510 | 2,447 | 178.88 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J2357 | J2357 | 60 | 2,536 | 7,290 | 2,430 | 36.13 | 2,601 | 2,536 | 171.03 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1459 | J1459 | 50 | 2,686 | 7,460 | 2,530 | 45.92 | 2,755 | 2,686 | 225.21 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J2350 | J2350 | 600 | 39,792 | 45,333 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2357 | J2357 | 75 | 3,200 | 8,124 | 3,070 | 37.15 | 3,344 | 3,260 | 274.00 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J0491 | J0491 | 300 | 5,383 | 10,680 | 5,482 | 16.31 | 5,872 | 5,726 | 390.41 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1745 | J1745 | 140 | 5,412 | 9,917 | 4,737 | 30.34 | 5,097 | 4,970 | 360.42 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J9332 | J9332 | 600 | 19,086 | 26,491 | 19,986 | 30.01 | 21,607 | 21,067 | 1,621.20 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2357 | J2357 | 60 | 2,614 | 7,571 | 2,479 | 37.23 | 2,680 | 2,613 | 201.63 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1459 | J1459 | 50 | 2,360 | 7,676 | 2,649 | 44.52 | 2,671 | 2,604 | 22.70 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,805 | 9,068 | 3,586 | 11.45 | 3,901 | 3,804 | 315.40 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,805 | 9,068 | 3,586 | 11.45 | 3,901 | 3,804 | 315.40 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2357 | J2357 | 75 | 3,173 | 8,492 | 2,917 | 36.16 | 3,254 | 3,173 | 337.34 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2357 | J2357 | 75 | 3,173 | 8,492 | 2,917 | 36.16 | 3,254 | 3,173 | 337.34 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2329 | J2329 | 150 | 10,354 | 16,980 | 9,355 | 65.12 | 11,721 | 11,428 | 2,366.55 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J0490 | J0490 | 108 | 6,545 | 12,357 | 6,179 | 51.80 | 6,713 | 6,545 | 534.60 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1306 | J1306 | 284 | 3,820 | 9,588 | 3,661 | 11.50 | 3,918 | 3,820 | 256.83 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 13,052 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 13,052 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 13,052 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 13,052 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7007.43 | 13,052 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J3380 | J3380 | 300 | 6,804 | 13,725 | 6,916 | 21.39 | 7,700 | 7,508 | 784.40 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 13,411 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 13,411 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J3380 | J3380 | 300 | 7,575 | 13,854 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J2323 | J2323 | 300 | 7,586 | 14,381 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J2323 | J2323 | 300 | 7,586 | 14,381 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J2323 | J2323 | 300 | 7,586 | 14,381 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J3380 | J3380 | 300 | 7,305 | 13,657 | 6,788 | 20.81 | 7,493 | 7,305 | 704.75 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J0491 | J0491 | 300 | 5,034 | 11,868 | 5,834 | 15.71 | 5,656 | 5,514 | (178.25) |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 14,508 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J0129 | J0129 | 100 | 4,834 | 11,270 | 4,503 | 41.32 | 4,958 | 4,834 | 455.15 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J3380 | J3380 | 300 | 7,236 | 13,986 | 6,993 | 20.62 | 7,422 | 7,236 | 428.77 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J3380 | J3380 | 300 | 7,383 | 14,304 | 6,916 | 21.39 | 7,700 | 7,508 | 784.40 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J3380 | J3380 | 300 | 7,383 | 14,304 | 6,916 | 21.39 | 7,700 | 7,508 | 784.40 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J3380 | J3380 | 300 | 7,383 | 14,304 | 6,916 | 21.39 | 7,700 | 7,508 | 784.40 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J3380 | J3380 | 300 | 7,383 | 14,304 | 6,916 | 21.39 | 7,700 | 7,508 | 784.40 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J1459 | J1459 | 150 | 8,350 | 15,175 | 5,287 | 47.58 | 8,564 | 8,350 | 3,276.64 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J0741 | J0741 | 300 | 6,952 | 14,604 | 7,257 | 21.86 | 7,870 | 7,674 | 613.42 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 10,710 | 3,442 | 11.51 | 3,924 | 3,826 | 481.94 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 10,710 | 3,442 | 11.51 | 3,924 | 3,826 | 481.94 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2323 | J2323 | 300 | 7,434 | 14,903 | 7,247 | 22.53 | 8,110 | 7,907 | 862.91 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 10,694 | 3,448 | 11.43 | 3,896 | 3,799 | 448.61 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 10,694 | 3,448 | 11.43 | 3,896 | 3,799 | 448.61 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J3380 | J3380 | 300 | 7,236 | 14,229 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J3380 | J3380 | 300 | 7,236 | 14,229 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J3380 | J3380 | 300 | 7,236 | 14,229 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J3380 | J3380 | 300 | 7,236 | 14,229 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J3380 | J3380 | 300 | 7,236 | 14,229 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J3380 | J3380 | 300 | 7,236 | 14,229 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J3380 | J3380 | 300 | 7,236 | 14,229 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J0741 | J0741 | 300 | 6,552 | 6,831 | 6,831 | - | - | - | (6,831.00) |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J0741 | J0741 | 300 | 6,552 | 6,831 | 6,831 | - | - | - | (6,831.00) |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J2350 | J2350 | 600 | 38,284 | 46,097 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J3380 | J3380 | 300 | 7,304 | 14,369 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J3380 | J3380 | 300 | 7,304 | 14,369 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J3380 | J3380 | 300 | 7,304 | 14,369 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J3380 | J3380 | 300 | 7,304 | 14,369 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J3380 | J3380 | 300 | 7,304 | 14,369 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J3380 | J3380 | 300 | 7,304 | 14,369 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J3380 | J3380 | 300 | 7,304 | 14,369 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 14,065 | 6,862 | 19.96 | 7,187 | 7,007 | 325.09 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J2323 | J2323 | 300 | 7,482 | 15,033 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J2323 | J2323 | 300 | 7,482 | 15,033 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J2323 | J2323 | 300 | 7,482 | 15,033 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J2323 | J2323 | 300 | 7,482 | 15,033 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J2323 | J2323 | 300 | 7,482 | 15,033 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1745 | J1745 | 100 | 3,866 | 10,562 | 3,613 | 30.34 | 3,641 | 3,550 | 27.87 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 14,502 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J3380 | J3380 | 300 | 7,383 | 14,448 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J3380 | J3380 | 300 | 7,383 | 14,448 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J3380 | J3380 | 300 | 7,383 | 14,448 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |

Case ID: 260100045

| Facility | Date1 | Date2 | Quarter | | Code1 | Code2 | Qty | Amt1 | Amt2 | Amt3 | Rate | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | ▓ | J3380 | J3380 | 300 | 7,383 | 14,448 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | ▓ | J3380 | J3380 | 300 | 7,383 | 14,448 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | ▓ | J3380 | J3380 | 300 | 7,383 | 14,448 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,282 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,282 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,282 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,282 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,282 | 7,809 | 23.07 | 8,304 | 8,097 | 495.01 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,282 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | ▓ | J2323 | J2323 | 300 | 7,494 | 15,171 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | ▓ | J2323 | J2323 | 300 | 7,494 | 15,171 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | ▓ | J3380 | J3380 | 300 | 7,383 | 14,571 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | ▓ | J3380 | J3380 | 300 | 7,383 | 14,571 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | ▓ | J3380 | J3380 | 300 | 7,383 | 14,571 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | ▓ | J3380 | J3380 | 300 | 7,383 | 14,571 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | ▓ | J3380 | J3380 | 300 | 7,383 | 14,571 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | ▓ | J3380 | J3380 | 300 | 7,383 | 14,571 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | ▓ | J3380 | J3380 | 300 | 7,383 | 14,571 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | ▓ | J3380 | J3380 | 300 | 7,304 | 14,534 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | ▓ | J3380 | J3380 | 300 | 7,176 | 14,406 | 7,051 | 20.44 | 7,360 | 7,176 | 308.62 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▓ | J2323 | J2323 | 300 | 7,520 | 15,264 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▓ | J3380 | J3380 | 300 | 7,371 | 14,622 | 7,246 | 21.00 | 7,560 | 7,371 | 314.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▓ | J3380 | J3380 | 300 | 7,371 | 14,622 | 7,246 | 21.00 | 7,560 | 7,371 | 314.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▓ | J3380 | J3380 | 300 | 7,371 | 14,622 | 7,246 | 21.00 | 7,560 | 7,371 | 314.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▓ | J3380 | J3380 | 300 | 7,371 | 14,622 | 7,246 | 21.00 | 7,560 | 7,371 | 314.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▓ | J3380 | J3380 | 300 | 7,371 | 14,622 | 7,246 | 21.00 | 7,560 | 7,371 | 314.00 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | ▓ | J0741 | J0741 | 300 | 6,779 | 7,062 | 7,062 | - | - | - | (7,062.00) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | ▓ | J2323 | J2323 | 300 | 7,542 | 15,294 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | ▓ | J2323 | J2323 | 300 | 7,542 | 15,294 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | ▓ | J2323 | J2323 | 300 | 7,542 | 15,294 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | ▓ | J2323 | J2323 | 300 | 7,542 | 15,294 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | ▓ | J2323 | J2323 | 300 | 7,542 | 15,294 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | ▓ | J2323 | J2323 | 300 | 7,613 | 15,413 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | ▓ | J2323 | J2323 | 300 | 7,613 | 15,413 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | ▓ | J2323 | J2323 | 300 | 7,613 | 15,413 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | ▓ | J2323 | J2323 | 300 | 7,613 | 15,413 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | ▓ | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | ▓ | J0741 | J0741 | 300 | 6,785 | 7,164 | 7,164 | - | - | - | (7,164.00) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | ▓ | J0741 | J0741 | 300 | 6,785 | 7,164 | 7,164 | - | - | - | (7,164.00) |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | ▓ | J2323 | J2323 | 300 | 7,494 | 15,379 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▓ | J1306 | J1306 | 284 | 3,820 | 11,121 | 2,256 | 11.50 | 3,918 | 3,820 | 1,661.23 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | ▓ | J2350 | J2350 | 600 | 38,912 | 47,133 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | ▓ | J2323 | J2323 | 300 | 7,494 | 15,429 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | ▓ | J1745 | J1745 | 110 | 4,253 | 11,384 | 3,828 | 30.34 | 4,005 | 3,905 | 176.72 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | ▓ | J1745 | J1745 | 110 | 4,253 | 11,465 | 3,903 | 30.40 | 4,013 | 3,912 | 110.10 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▓ | J2323 | J2323 | 300 | 7,520 | 15,660 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▓ | J1745 | J1745 | 130 | 4,380 | 11,954 | 4,123 | 28.80 | 4,492 | 4,380 | 368.66 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | ▓ | J1459 | J1459 | 160 | 8,704 | 16,426 | 8,213 | 46.49 | 8,927 | 8,704 | 714.11 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | ▓ | J1459 | J1459 | 160 | 8,595 | 16,320 | 8,091 | 45.92 | 8,816 | 8,595 | 724.68 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▓ | J2350 | J2350 | 600 | 39,602 | 48,195 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▓ | J2329 | J2329 | 450 | 30,895 | 42,818 | 32,819 | 64.77 | 34,975 | 34,101 | 2,156.69 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | ▓ | J2350 | J2350 | 600 | 38,284 | 47,253 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | ▓ | J2350 | J2350 | 600 | 38,284 | 47,253 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▓ | J2350 | J2350 | 600 | 38,284 | 47,253 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | ▓ | J0741 | J0741 | 300 | 6,686 | 8,038 | 7,062 | - | - | - | (7,062.00) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | ▓ | J3241 | J3241 | 150 | 53,292 | 66,449 | 66,414 | 324.42 | 58,396 | 56,936 | (8,018.23) |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | ▓ | J1459 | J1459 | 80 | 4,298 | 12,541 | 4,046 | 45.92 | 4,408 | 4,298 | 362.34 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▓ | J2327 | J2327 | 600 | 9,690 | 19,008 | 9,504 | 13.80 | 9,939 | 9,690 | 434.72 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | ▓ | J2327 | J2327 | 600 | 9,925 | 19,435 | 9,510 | 14.14 | 10,179 | 9,925 | 669.17 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | ▓ | J2327 | J2327 | 600 | 9,925 | 19,469 | 9,959 | 14.14 | 10,179 | 9,925 | 220.52 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | ▓ | J2327 | J2327 | 600 | 9,936 | 19,674 | 9,738 | 14.15 | 10,191 | 9,936 | 452.72 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | ▓ | J1459 | J1459 | 160 | 8,579 | 18,642 | 8,229 | 45.83 | 8,799 | 8,579 | 570.42 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | ▓ | J0491 | J0491 | 300 | 5,396 | 16,065 | 6,894 | 16.35 | 5,886 | 5,739 | (1,008.04) |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | ▓ | J1459 | J1459 | 150 | 7,996 | 19,676 | 7,545 | 45.56 | 8,200 | 7,995 | 655.44 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▓ | J2327 | J2327 | 1200 | 19,381 | 32,387 | 19,008 | 13.80 | 19,877 | 19,380 | 869.43 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▓ | J3380 | J3380 | 300 | 7,007 | 19,919 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | ▓ | J3380 | J3380 | 300 | 7,176 | 20,467 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▓ | J9334 | J9334 | 504 | 16818.98 | 32,635 | 17,630 | 31.48 | 19,040 | 18,564 | 1,410.44 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | ▓ | J9334 | J9334 | 504 | 16818.98 | 32,635 | 17,630 | 31.48 | 19,040 | 18,564 | 1,410.44 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | ▓ | J3380 | J3380 | 300 | 7,575 | 21,429 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | ▓ | J2323 | J2323 | 300 | 7,586 | 21,950 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | ▓ | J9334 | J9334 | 504 | 16682.9 | 32,634 | 17,640 | 31.23 | 18,886 | 18,414 | 1,246.31 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | ▓ | J9334 | J9334 | 504 | 16682.9 | 32,644 | 17,630 | 31.23 | 18,886 | 18,414 | 1,256.39 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | ▓ | J3380 | J3380 | 300 | 7,236 | 21,222 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | ▓ | J3357 | J3357 | 90 | 15,209 | 29,612 | 14,398 | 145.24 | 15,686 | 15,294 | 1,288.28 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ▓ | J3380 | J3380 | 300 | 7,371 | 21,873 | 7,042 | 21.00 | 7,560 | 7,371 | 518.48 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | ▓ | J2323 | J2323 | 300 | 7,542 | 23,046 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | ▓ | J9332 | J9332 | 600 | 19,086 | 36,811 | 16,825 | 30.01 | 21,607 | 21,067 | 4,782.20 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | ▓ | J9332 | J9332 | 600 | 21,275 | 38,943 | 20,328 | 30.31 | 21,820 | 21,275 | 1,492.08 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | ▓ | J2350 | J2350 | 300 | 19,896 | 38,589 | 18,693 | 57.94 | 20,858 | 20,337 | 2,165.40 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | ▓ | J2350 | J2350 | 300 | 19,896 | 38,589 | 18,693 | 57.94 | 20,858 | 20,337 | 2,165.40 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | ▓ | J2350 | J2350 | 300 | 19,951 | 38,575 | 18,624 | 56.84 | 20,463 | 19,951 | 1,838.60 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | ▓ | J9332 | J9332 | 600 | 20,880 | 40,332 | 20,166 | 30.73 | 22,122 | 21,569 | 1,956.34 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | ▓ | J9332 | J9332 | 600 | 20,880 | 40,494 | 20,328 | 30.73 | 22,122 | 21,569 | 1,794.34 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | ▓ | J9332 | J9332 | 600 | 20,880 | 40,494 | 20,328 | 30.73 | 22,122 | 21,569 | 1,794.34 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | ▓ | J9332 | J9332 | 600 | 20,880 | 40,494 | 20,328 | 30.73 | 22,122 | 21,569 | 1,794.34 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | ▓ | J9332 | J9332 | 600 | 20,880 | 40,494 | 20,328 | 30.73 | 22,122 | 21,569 | 1,794.34 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | ▓ | J2350 | J2350 | 300 | 19,456 | 38,395 | 18,939 | 55.43 | 19,955 | 19,456 | 1,015.87 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | ▓ | J2350 | J2350 | 300 | 19,456 | 38,395 | 18,939 | 55.43 | 19,955 | 19,456 | 1,015.87 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▓ | J9332 | J9332 | 600 | 21,569 | 40,698 | 20,370 | 30.73 | 22,122 | 21,569 | 1,752.34 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▓ | J9332 | J9332 | 600 | 21,569 | 40,740 | 20,370 | 30.73 | 22,122 | 21,569 | 1,752.34 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | ▓ | J9332 | J9332 | 600 | 21,236 | 40,662 | 20,328 | 30.25 | 21,781 | 21,236 | 1,452.68 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | ▓ | J9332 | J9332 | 600 | 21,236 | 40,662 | 20,328 | 30.25 | 21,781 | 21,236 | 1,452.68 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | ▓ | J9332 | J9332 | 600 | 21,236 | 40,662 | 20,328 | 30.25 | 21,781 | 21,236 | 1,452.68 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | ▓ | J9332 | J9332 | 600 | 21,236 | 40,662 | 20,328 | 30.25 | 21,781 | 21,236 | 1,452.68 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | ▓ | J9332 | J9332 | 600 | 20,880 | 40,676 | 20,324 | 30.26 | 21,790 | 21,245 | 1,466.59 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | ▓ | J0490 | J0490 | 112 | 6,692 | 26,465 | 6,402 | 51.07 | 6,863 | 6,692 | 461.23 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | ▓ | J9332 | J9332 | 600 | 21,236 | 41,570 | 40,668 | 30.25 | 21,781 | 21,236 | (18,887.32) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | ▓ | J9332 | J9332 | 600 | 21,236 | 41,570 | 40,668 | 30.25 | 21,781 | 21,236 | (18,887.32) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | ▓ | J9332 | J9332 | 600 | 21,236 | 41,570 | 40,668 | 30.25 | 21,781 | 21,236 | (18,887.32) |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | ▓ | J3241 | J3241 | 100 | 35,528 | 57,749 | 34,656 | 309.43 | 37,132 | 36,203 | 2,475.60 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | ▓ | J3241 | J3241 | 100 | 36,203 | 58,188 | 34,656 | 309.43 | 37,132 | 36,204 | 2,475.85 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | ▓ | J3241 | J3241 | 100 | 35,528 | 58,815 | 34,656 | 309.43 | 37,132 | 36,204 | 2,475.85 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | ▓ | J2323 | J2323 | 300 | 7,520 | 30,528 | 11,448 | 22.79 | 8,203 | 7,998 | (3,244.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | ▓ | J2357 | J2357 | 75 | 3,047 | 25,565 | 3,128 | 34.72 | 3,125 | 3,047 | (2.46) |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | ▓ | J2329 | J2329 | 450 | 31,523 | 63,491 | 31,968 | 66.09 | 35,686 | 34,794 | 3,718.36 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | ▓ | J2329 | J2329 | 450 | 30,254 | 62,425 | 32,171 | 63.43 | 34,250 | 33,394 | 2,079.76 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | ▓ | J2329 | J2329 | 450 | 31,248 | 64,557 | 33,309 | 65.51 | 35,375 | 34,490 | 2,065.58 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | ▓ | J3241 | J3241 | 50 | 18,102 | 48,518 | 17,328 | 309.43 | 18,566 | 18,102 | 1,237.92 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | ▓ | J2329 | J2329 | 450 | 30,387 | 30,092 | 30,092 | - | - | - | (30,091.50) |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | ▓ | J2329 | J2329 | 150 | 10,129 | 30,289 | 10,203 | - | - | - | (10,202.93) |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | ▓ | J2350 | J2350 | 600 | 39,902 | 71,406 | 35,254 | 56.84 | 40,925 | 39,902 | 5,671.45 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | ▓ | J3241 | J3241 | 100 | 36,800 | 69,071 | 34,415 | 314.53 | 37,744 | 36,800 | 3,328.07 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | ▓ | J3241 | J3241 | 150 | 53,292 | 90,354 | 52,019 | 324.42 | 58,396 | 56,936 | 6,376.57 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | ▓ | J2350 | J2350 | 600 | 39,572 | 72,660 | 29,333 | 56.37 | 40,054 | 39,571 | 11,252.84 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | ▓ | J3241 | J3241 | 100 | 37,102 | 70,454 | 35,227 | 317.11 | 38,054 | 37,102 | 2,826.58 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | ▓ | J2350 | J2350 | 600 | 36,852 | 74,238 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | ▓ | J3241 | J3241 | 100 | 36,800 | 70,720 | 34,656 | 314.53 | 37,744 | 36,800 | 3,087.51 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | ▓ | J3241 | J3241 | 100 | 36,203 | 70,859 | 34,656 | 309.43 | 37,132 | 36,204 | 2,475.85 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | ▓ | J2350 | J2350 | 600 | 39,902 | 75,444 | 37,248 | 56.84 | 40,925 | 39,902 | 3,677.21 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | ▓ | J2350 | J2350 | 600 | 39,902 | 75,444 | 37,248 | 56.84 | 40,925 | 39,902 | 3,677.21 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | ▓ | J2350 | J2350 | 600 | 39,792 | 75,264 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | ▓ | J2350 | J2350 | 600 | 38,912 | 75,194 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | ▓ | J2350 | J2350 | 600 | 39,792 | 77,178 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | ▓ | J2350 | J2350 | 600 | 39,792 | 77,178 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | ▓ | J2350 | J2350 | 600 | 39,792 | 77,178 | 37,627 | 57.94 | 41,717 | 40,674 | 4,090.24 |

Case ID: 260100045



| | | Date | Quarter | | Code | Code | Num | $ | $ | $ | $ | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | ▉/2023 | 8/31/2023 | Q3 2023 | ▉ | J2350 | J2350 | 600 | 39,792 | 77,178 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | ▉/2023 | 9/30/2023 | Q3 2023 | ▉ | J2350 | J2350 | 600 | 39,792 | 77,178 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | ▉/2023 | 8/31/2023 | Q3 2023 | ▉ | J2350 | J2350 | 600 | 39,792 | 77,178 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | ▉/2023 | 8/31/2023 | Q3 2023 | ▉ | J2350 | J2350 | 600 | 39,792 | 77,178 | 37,330 | 57.94 | 41,717 | 40,674 | 4,386.49 |
| Infusion Center | ▉/2024 | 11/30/2024 | Q4 2024 | ▉ | J2350 | J2350 | 600 | 39,602 | 76,392 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | ▉/2024 | 6/30/2024 | Q2 2024 | ▉ | J2350 | J2350 | 600 | 38,912 | 75,756 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | ▉/2024 | 7/31/2024 | Q3 2024 | ▉ | J2350 | J2350 | 600 | 39,902 | 77,150 | 37,248 | 56.84 | 40,925 | 39,902 | 3,677.21 |
| Infusion Center | ▉/2024 | 7/31/2024 | Q3 2024 | ▉ | J2350 | J2350 | 600 | 39,902 | 77,150 | 37,248 | 56.84 | 40,925 | 39,902 | 3,677.21 |
| Infusion Center | ▉/2024 | 4/30/2024 | Q2 2024 | ▉ | J2350 | J2350 | 600 | 38,912 | 76,790 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | ▉/2024 | 5/31/2024 | Q2 2024 | ▉ | J2350 | J2350 | 600 | 38,912 | 76,790 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | ▉/2024 | 6/30/2024 | Q2 2024 | ▉ | J2350 | J2350 | 600 | 38,912 | 76,790 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | ▉/2024 | 5/31/2024 | Q2 2024 | ▉ | J2350 | J2350 | 600 | 38,912 | 76,790 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | ▉/2024 | 5/31/2024 | Q2 2024 | ▉ | J2350 | J2350 | 600 | 38,912 | 76,790 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | ▉/2024 | 7/31/2024 | Q3 2024 | ▉ | J2350 | J2350 | 600 | 39,902 | 78,098 | 38,196 | 56.84 | 40,925 | 39,902 | 2,729.21 |
| Infusion Center | ▉/2023 | 10/31/2023 | Q4 2024 | ▉ | J2350 | J2350 | 600 | 39,792 | 77,868 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | ▉/2023 | 11/30/2023 | Q4 2024 | ▉ | J2350 | J2350 | 600 | 39,792 | 77,868 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | ▉/2024 | 3/31/2024 | Q1 2024 | ▉ | J2350 | J2350 | 600 | 39,572 | 77,954 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | ▉/2024 | 2/29/2024 | Q1 2024 | ▉ | J2350 | J2350 | 600 | 39,572 | 77,954 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | ▉/2023 | 6/30/2023 | Q2 2023 | ▉ | J2350 | J2350 | 600 | 39,792 | 77,610 | 37,818 | 55.63 | 40,054 | 39,052 | 2,235.60 |
| Infusion Center | ▉/2023 | 6/30/2023 | Q2 2023 | ▉ | J2350 | J2350 | 600 | 39,792 | 77,610 | 37,818 | 55.63 | 40,054 | 39,052 | 2,235.60 |
| Infusion Center | ▉/2023 | 6/30/2023 | Q2 2023 | ▉ | J2350 | J2350 | 600 | 39,792 | 77,610 | 37,818 | 55.63 | 40,054 | 39,052 | 2,235.60 |
| Infusion Center | ▉/2024 | 1/31/2024 | Q1 2024 | ▉ | J2350 | J2350 | 600 | 39,792 | 78,174 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | ▉/2024 | 1/31/2024 | Q1 2024 | ▉ | J2350 | J2350 | 600 | 39,792 | 78,174 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | ▉/2024 | 1/31/2024 | Q1 2024 | ▉ | J2350 | J2350 | 600 | 39,792 | 78,174 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | ▉/2024 | 4/30/2024 | Q2 2024 | ▉ | J3241 | J3241 | 150 | 55,200 | 94,304 | 51,984 | 314.53 | 56,615 | 55,200 | 4,631.26 |
| Infusion Center | ▉/2023 | 10/31/2023 | Q4 2024 | ▉ | J2350 | J2350 | 600 | 39,792 | 78,726 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | ▉/2023 | 11/30/2023 | Q4 2024 | ▉ | J2350 | J2350 | 600 | 39,792 | 78,726 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | ▉/2023 | 11/30/2023 | Q4 2024 | ▉ | J2350 | J2350 | 600 | 39,792 | 78,726 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | ▉/2023 | 11/30/2023 | Q4 2024 | ▉ | J2350 | J2350 | 600 | 39,792 | 78,726 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | ▉/2024 | 5/31/2024 | Q2 2024 | ▉ | J2350 | J2350 | 600 | 38,912 | 78,025 | 38,285 | 55.43 | 39,910 | 38,912 | 1,624.40 |
| Infusion Center | ▉/2023 | 10/31/2023 | Q4 2024 | ▉ | J3241 | J3241 | 150 | 53,292 | 96,749 | 51,984 | 324.42 | 58,396 | 56,936 | 6,411.57 |
| Infusion Center | ▉/2023 | 10/31/2023 | Q4 2024 | ▉ | J3241 | J3241 | 150 | 53,292 | 96,749 | 51,984 | 324.42 | 58,396 | 56,936 | 6,411.57 |
| Infusion Center | ▉/2023 | 11/30/2023 | Q4 2024 | ▉ | J3241 | J3241 | 150 | 53,292 | 96,749 | 51,984 | 324.42 | 58,396 | 56,936 | 6,411.57 |
| Infusion Center | ▉/2023 | 12/31/2023 | Q4 2024 | ▉ | J3241 | J3241 | 150 | 53,292 | 96,749 | 51,984 | 324.42 | 58,396 | 56,936 | 6,411.57 |
| Infusion Center | ▉/2023 | 12/31/2023 | Q4 2024 | ▉ | J3241 | J3241 | 150 | 53,292 | 96,749 | 51,984 | 324.42 | 58,396 | 56,936 | 6,411.57 |
| Infusion Center | ▉/2024 | 1/31/2024 | Q1 2024 | ▉ | J3241 | J3241 | 150 | 53,292 | 94,973 | 51,984 | 309.43 | 55,698 | 54,305 | 3,713.77 |
| Infusion Center | ▉/2023 | 9/30/2023 | Q3 2023 | ▉ | J3241 | J3241 | 150 | 53,292 | 96,749 | 51,984 | 309.43 | 55,697 | 54,305 | 3,713.40 |
| Infusion Center | ▉/2024 | 5/31/2024 | Q2 2024 | ▉ | J3241 | J3241 | 150 | 55,200 | 99,088 | 51,984 | 314.53 | 56,615 | 55,200 | 4,631.26 |
| Infusion Center | ▉/2024 | 4/30/2024 | Q2 2024 | ▉ | J3241 | J3241 | 150 | 55,200 | 99,824 | 51,984 | 314.53 | 56,615 | 55,200 | 4,631.26 |
| Infusion Center | ▉/2024 | 5/31/2024 | Q2 2024 | ▉ | J3241 | J3241 | 150 | 55,200 | 99,824 | 51,984 | 314.53 | 56,615 | 55,200 | 4,631.26 |
| Infusion Center | ▉/2024 | 6/30/2024 | Q2 2024 | ▉ | J3241 | J3241 | 150 | 55,200 | 99,824 | 51,984 | 314.53 | 56,615 | 55,200 | 4,631.26 |
| Infusion Center | ▉/2024 | 6/30/2024 | Q2 2024 | ▉ | J3241 | J3241 | 150 | 55,200 | 99,824 | 51,984 | 314.53 | 56,615 | 55,200 | 4,631.26 |
| Infusion Center | ▉/2024 | 7/31/2024 | Q3 2024 | ▉ | J3241 | J3241 | 150 | 55,653 | 101,073 | 52,841 | 317.11 | 57,080 | 55,653 | 4,239.88 |
| Infusion Center | ▉/2024 | 8/31/2024 | Q3 2024 | ▉ | J3241 | J3241 | 150 | 55,653 | 101,073 | 52,841 | 317.11 | 57,080 | 55,653 | 4,239.88 |
| Infusion Center | ▉/2024 | 9/30/2024 | Q3 2024 | ▉ | J3241 | J3241 | 150 | 55,653 | 105,681 | 52,841 | 317.11 | 57,080 | 55,653 | 4,239.88 |
| Infusion Center | ▉/2023 | 11/30/2023 | Q4 2024 | ▉ | J3241 | J3241 | 100 | 35,528 | 88,497 | 34,656 | 324.42 | 38,930 | 37,957 | 4,274.38 |
| Infusion Center | ▉/2023 | 9/30/2023 | Q3 2023 | ▉ | J3241 | J3241 | 250 | 82,000 | 160,768 | 86,640 | 309.43 | 92,829 | 90,508 | 6,189.00 |
| Infusion Center | ▉/2024 | 3/31/2024 | Q1 2024 | ▉ | J3241 | J3241 | 100 | 36,203 | 108,454 | 38,820 | 309.43 | 37,132 | 36,204 | (1,688.15) |
| Infusion Center | ▉/2023 | 8/31/2023 | Q3 2023 | ▉ | J2350 | J2350 | 600 | 39,792 | 114,564 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | ▉/2024 | 4/30/2024 | Q2 2024 | ▉ | J2350 | J2350 | 600 | 38,912 | 114,668 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | ▉/2024 | 12/31/2024 | Q4 2024 | ▉ | J2350 | J2350 | 600 | 39,602 | 115,992 | 39,600 | 56.41 | 40,618 | 39,602 | 1,017.51 |
| Infusion Center | ▉/2024 | 4/30/2024 | Q2 2024 | ▉ | J3241 | J3241 | 150 | 55,200 | 134,441 | 34,668 | 314.53 | 56,615 | 55,200 | 21,947.73 |
| Infusion Center | ▉/2024 | 10/31/2024 | Q4 2024 | ▉ | J1747 | J1747 | 900 | 55,285 | 163,327 | 59,323 | 57.95 | 62,587 | 61,022 | 3,263.92 |

Case ID: 260100045

# EXHIBIT 5

Case ID: 260100045



| Advanced Search



**Medicare Advantage**
Medical Policy

# Medical Policy Bulletin

Title:

**Ustekinumab for Intravenous Use**
Policy #:

**MA08.042k**
**This policy is applicable to the Company's Medicare Advantage products only. Policies that are applicable to the Company's commercial products are accessible via a separate commercial policy database.**

The Company makes decisions on coverage based on the Centers for Medicare and Medicaid Services (CMS) regulations and guidance, benefit plan documents and contracts, and the member's medical history and condition. If CMS does not have a position addressing a service, the Company makes decisions based on Company Policy Bulletins. Benefits may vary based on contract, and individual member benefits must be verified. The Company determines medical necessity only if the benefit exists and no contract exclusions are applicable. Although the Medicare Advantage Policy Bulletin is consistent with Medicare's regulations and guidance, the Company's payment methodology may differ from Medicare.

When services can be administered in various settings, the Company reserves the right to reimburse only those services that are furnished in the most appropriate and cost-effective setting that is appropriate to the member's medical needs and condition. This decision is based on the member's current medical condition and any required monitoring or additional services that may coincide with the delivery of this service.

This Policy Bulletin document describes the status of CMS coverage, medical terminology, and/or benefit plan documents and contracts at the time the document was developed. This Policy Bulletin will be reviewed regularly and be updated as Medicare changes their regulations and guidance, scientific and medical literature becomes available, and/or the benefit plan documents and/or contracts are changed.

## Policy

Coverage is subject to the terms, conditions, and limitations of the member's Evidence of Coverage.

In the absence of coverage criteria from applicable Medicare statutes, regulations, NCDs, LCDs, CMS manuals, or other Medicare coverage documents, this policy uses internal coverage criteria developed by the Company in consideration of peer-reviewed medical literature, clinical practice guidelines, and/or regulatory status.

The Company reserves the right to reimburse only those services that are furnished in the most appropriate and cost-effective setting that is appropriate to the member's medical needs and condition.

MEDICALLY NECESSARY

COMPANY-DESIGNATED PREFERRED AND NONPREFERRED PRODUCTS
Although there are many ustekinumab products on the market, there is no reliable evidence of the superiority of any one ustekinumab product compared with other ustekinumab products. The preferred product, ustekinumab-kfce (Yesintek), is less costly and at least as likely to produce equivalent therapeutic results as the nonpreferred* ustekinumab products.

| PREFERRED USTEKINUMAB PRODUCT | NONPREFERRED USTEKINUMAB PRODUCTS* |
|---|---|
| ustekinumab-kfce (Yesintek) | ustekinumab (Stelara) |
| | ustekinumab-aauz (Otulfi) |
| | ustekinumab-aekn (Selarsdi) |
| | ustekinumab-auub (Wezlana) |
| | ustekinumab-hmny (Starjemza) |
| | ustekinumab-srlf (Imuldosa) |
| | ustekinumab-stba (Steqeyma) |

<span style="color:red">Case ID: 260100045</span>

|  | ustekinumab-ttwe (Pyzchiva) |
|  | other nonpreferred ustekinumab biosimilars |

According to the US Food and Drug Administration (FDA), "a biosimilar is a biological product that has no clinically meaningful differences from the existing FDA-approved reference product. All biosimilar products meet the FDA's rigorous standards for approval for the indications described in the product labeling. Once a biosimilar has been approved by the FDA, the safety and effectiveness of these products have been established, just as they have been for the reference product."

Coverage of a biosimilar product as an alternate to a reference product is not considered a form of step therapy by the Company.

Use of a nonpreferred* ustekinumab product to treat the specified indication is eligible for coverage when the individual has documentation of a contraindication(s) or intolerance(s) (e.g., as documented per the FDA labeling), or inadequate response to the preferred product, ustekinumab-kfce (Yesintek) for a period sufficient to determine clinical response as outlined in the clinical trial for the indication requested**.

## INITIAL THERAPY WITH USTEKINUMAB PRODUCTS FOR INTRAVENOUS USE

CROHN DISEASE AND ULCERATIVE COLITIS

Ustekinumab products for intravenous use are considered medically necessary and, therefore, covered for the treatment of individuals with moderately to severely active Crohn disease or moderately to severely active ulcerative colitis when both of the following criteria and the Dosing and Frequency Requirements listed below are met:

- The individual is at least 18 years of age.
- There is documentation of failure, contraindication, or intolerance to a trial of one of the following:
    - Immunomodulators (e.g., azathioprine, 6-mercaptopurine, methotrexate)
    - Corticosteroids (e.g., budesonide [Entocort EC], prednisone, hydrocortisone, methylprednisolone)
    - Biologic therapy (e.g., certolizumab [Cimzia], adalimumab [Humira], infliximab [Remicade]), vedolizumab [Entyvio])

IMMUNE-CHECKPOINT INHIBITOR–RELATED TOXICITY MANAGEMENT

Ustekinumab products for intravenous use are considered medically necessary and, therefore, covered for the management of the following autoimmune-like toxicities (also known as immune-related adverse events), when other etiologies have been ruled out and any of the following criteria and the Dosing and Frequency Requirements listed below are met:

- Infliximab- and/or vedolizumab-refractory mild (Grade 1) diarrhea or colitis if persistent or progressive symptoms and positive lactoferrin/calprotectin
- Infliximab- and/or vedolizumab-refractory moderate (Grade 2) or severe (Grade 3-4) diarrhea or colitis

## DOSING AND FREQUENCY OF ADMINISTRATION

The following dosage and frequency information was taken from the Prescribing Information for this product at the time the policy was being developed:

CROHN DISEASE AND ULCERATIVE COLITIS, AND IMMUNE-CHECKPOINT INHIBITOR–RELATED TOXICITY MANAGEMENT (DIARRHEA, COLITIS)

- For initial intravenous infusion:
    - For adults whose weight is up to 55 kg, the recommended dose is 260 mg (two vials)
    - For adults whose weight is more than 55 kg to 85 kg, the recommended dose is 390 mg (three vials)
    - For adults whose weight is more than 85 kg, the recommended dose is 520 mg (four vials)
- Maintenance treatment is administered by subcutaneous formulation

## NOT MEDICALLY NECESSARY

Use of a nonpreferred* ustekinumab product is considered not medically necessary and, therefore, not covered because it is more costly than the preferred product that is at least as likely to produce equivalent therapeutic results for that individual's illness.

## EXPERIMENTAL/INVESTIGATIONAL

Use of ustekinumab products in the pediatric population for the treatment of Crohn disease, ulcerative colitis, or immune-checkpoint inhibitor–related toxicities is considered experimental/investigational and, therefore, not covered because the safety and/or effectiveness of this biologic cannot be established by review of the available published peer-reviewed literature.

All other uses of ustekinumab products for intravenous use are considered experimental/investigational and, therefore, not covered unless the indication is supported as an accepted off-label use, as defined in the medical policy on off-label coverage for prescription drugs and biologics.

## DOSING AND FREQUENCY REQUIREMENTS

The Company reserves the right to modify the Dosing and Frequency Requirements listed in this policy to ensure consistency with the most recently published recommendations for the use of ustekinumab products for intravenous use. Changes to these guidelines are based on a consensus of information obtained from resources such as, but not limited to: the US Food and Drug Administration (FDA); Company-recognized authoritative pharmacology compendia; or published peer-reviewed clinical research. The professional provider must supply supporting documentation (i.e., published peer-reviewed literature) in order to request coverage for an amount of ustekinumab products for intravenous use outside of the Dosing and Frequency Requirements listed in this policy. For a list of Company-recognized

Case ID: 260I00045

pharmacology compendia, view our policy on off-label coverage for prescription drugs and biologics.

Accurate member information is necessary for the Company to approve the requested dose and frequency of this drug. If the member's dose, frequency, or regimen changes (based on factors such as changes in member weight or incomplete therapeutic response), the provider must submit those changes to the Company for a new approval based on those changes as part of the precertification process. The Company reserves the right to conduct postpayment review and audit procedures for any claims submitted for ustekinumab products for intravenous use.

### REQUIRED DOCUMENTATION

The individual's medical record must reflect the medical necessity for the care provided. These medical records may include, but are not limited to: records from the professional provider's office, hospital, nursing home, home health agencies, therapies, and test reports.

The Company may conduct reviews and audits of services to our members, regardless of the participation status of the provider. All documentation is to be available to the Company upon request. Failure to produce the requested information may result in a denial for the drug.

When coverage of ustekinumab products for intravenous use is requested outside of the Dosing and Frequency Requirements listed in this policy, the prescribing professional provider must supply documentation (i.e., published peer-reviewed literature) to the Company that supports this request.

### BILLING REQUIREMENTS

For drugs that have more than one method of administration, application of the JA modifier is required to indicate the route of administration.
- To report the intravenous route of administration, append the following modifier: JA Administered Intravenously

Inclusion of a code in this policy does not imply reimbursement. Eligibility, benefits, limitations, exclusions, utilization management/referral requirements, provider contracts, and Company policies apply.

## Guidelines

This policy is consistent with Medicare's coverage determination. The Company's payment methodology may differ from Medicare.

Individuals should not be receiving concurrent therapy with any other biologic disease-modifying antirheumatic drug (DMARD) (i.e., anti–tumor necrosis factor agents) while receiving ustekinumab products.

After proper training in subcutaneous injection technique, an individual may self-inject with ustekinumab products if a professional provider determines that it is appropriate. Individuals should be instructed to follow the directions provided in the Medication Guide.

### BENEFIT APPLICATION

Ustekinumab products for intravenous use is available through either the individual's medical benefit (Part B benefit) or pharmacy benefit (Part D benefit), depending on how the drug is prescribed, dispensed, or administered. This medical policy only addresses instances when ustekinumab products for intravenous use is covered under an individual's medical benefit (Part B benefit), where coverage is based on the medical necessity criteria and Dosing and Frequency Requirements listed in this medical policy. It does not address instances when ustekinumab products for intravenous use is covered under an individual's pharmacy benefit (Part D benefit).

Ustekinumab products may be available under the individual's medical benefits through the Direct Ship Injectables Program.

### US FOOD AND DRUG ADMINISTRATION (FDA) STATUS

Ustekinumab (Stelara) received FDA approval on September 25, 2009, for the treatment of adults (18 years or older) with moderate-to-severe plaque psoriasis who are candidates for phototherapy or systemic therapy. Supplemental approvals for ustekinumab (Stelara) have since been issued by the FDA for the treatment of psoriatic arthritis, Crohn disease, and ulcerative colitis. The FDA has issued subsequent approvals for biosimilar products.

PEDIATRIC USE

The safety and effectiveness of ustekinumab products for intravenous use in pediatric individuals for the treatment of Crohn disease and ulcerative colitis have not been evaluated.

## Description

### CROHN DISEASE AND ULCERATIVE COLITIS

Inflammatory bowel disease (IBD) is a chronic inflammatory disorder of the gastrointestinal tract of unknown etiology. IBD has two major categories: ulcerative colitis (UC) and Crohn disease (CD). The most common symptoms in UC and CD are diarrhea, rectal bleeding, urgency to have bowel movements, abdominal cramps, pain, fever, and weight loss. Even though UC and CD have similar clinical presentations, they differ in the body areas affected. UC primarily causes inflammation of the mucosal lining and is generally limited to the colon and rectum, whereas CD affects the entire digestive system and can produce ulcers that extend deep into the intestinal wall.

Case ID: 260100045

The treatment of CD and UC is focused on stopping the inflammation and preventing flare-ups. The type of treatment depends on the type and severity of symptoms. Mild symptoms may respond to an antidiarrheal medicine such as loperamide (e.g., Imodium). Treatment for individuals who may be having mild-to-moderate symptoms include aminosalicylates (and antibiotics for CD), whereas individuals with severe symptoms may be treated with corticosteroids, immunomodulators, or biologics.

**US FOOD AND DRUG ADMINISTRATION (FDA) APPROVAL OF USTEKINUMAB (STELARA)**

Ustekinumab (Stelara) for subcutaneous injection received US Food and Drug Administration (FDA) approval on September 25, 2009, for the treatment of adult individuals (18 years or older) with moderate-to-severe plaque psoriasis and who are candidates for phototherapy or systemic therapy. This indication was later expanded to include pediatric individuals between 6 and 17 years of age with moderate-to-severe plaque psoriasis and who are candidates for phototherapy or systemic therapy. In September 2013, the FDA approved ustekinumab (Stelara) for subcutaneous injection for the treatment of adult individuals (18 years or older) with active psoriatic arthritis, to be used alone or in combination with methotrexate. In September 2016, the FDA approved ustekinumab (Stelara) for intravenous infusion for the treatment of moderately to severely active CD in adult individuals (18 years or older) who have failed or were intolerant to treatment with immunomodulators or corticosteroids but never failed treatment with a tumor necrosis factor (TNF) blocker, or who failed or were intolerant to treatment with one or more TNF blockers. Subsequent maintenance therapy for CD is by subcutaneous injection. In October 2019, the FDA approved ustekinumab (Stelara) for intravenous infusion and subsequent and subcutaneous injection for the treatment of adult individuals (18 years or older) with moderately to severely active ulcerative colitis who have failed or were intolerant to treatment with a biologic, corticosteroids, or immunomodulators.

Ustekinumab (Stelara) is a human IgG1κ monoclonal antibody (a human interleukin-12 and -23 antagonist) that binds with high affinity and specificity to the p40 protein subunit used by both the interleukin (IL)-12 and IL-23 cytokines. IL-12 and IL-23 are naturally occurring cytokines that are involved in inflammatory and immune responses. In in vitro models, ustekinumab (Stelara) was shown to disrupt IL-12 and IL-23 mediated signaling and cytokine cascades.

**PEER-REVIEWED LITERATURE - ADULTS**

SUMMARY FOR CROHN DISEASE
The FDA approval was based on three randomized, double-blind, placebo-controlled clinical studies in adult individuals with moderately to severely active CD (Crohn's Disease Activity Index [CDAI] score of 220 to 450). There were two 8-week intravenous induction studies (CD-1 and CD-2) followed by a 44-week subcutaneous randomized withdrawal maintenance study (CD-3) representing 52 weeks of therapy.

In studies CD-1 and CD-2, 1409 individuals were randomly assigned, of whom 1368 (CD-1, n=741; CD-2, n=627) were included in the final efficacy analysis. Induction of clinical response (defined as a reduction in CDAI score of ≥100 points or CDAI score of <150) at Week 6 and clinical remission (defined as a CDAI score of <150) at Week 8 were evaluated. In both studies, individuals were randomly assigned to receive a single intravenous administration of ustekinumab (Stelara) at either approximately 6 mg/kg, placebo, or 130 mg (a lower dose than recommended).

In Study CD-1, individuals had failed or were intolerant to prior treatment with a tumor necrosis factor (TNF) blocker: 29% of individuals had an inadequate initial response (primary nonresponders), 69% responded but subsequently lost response (secondary nonresponders), and 36% were intolerant to a TNF blocker. Of these individuals, 48% failed or were intolerant to one TNF blocker and 52% had failed two or three prior TNF blockers. At baseline and throughout the study, approximately 46% of the individuals were receiving corticosteroids and 31% of the individuals were receiving immunomodulators (azathioprine, 6-mercaptopurine, methotrexate). The median baseline CDAI score was 319 in the ustekinumab (Stelara) approximately 6 mg/kg group and 313 in the placebo group.

In Study CD-2, individuals had failed or were intolerant to prior treatment with corticosteroids (81% of individuals), at least one immunomodulator (6-mercaptopurine, azathioprine, methotrexate; 68% of individuals), or both (49% of individuals). Additionally, 69% never received a TNF blocker and 31% previously received but had not failed a TNF blocker. At baseline, and throughout the study, approximately 39% of the individuals were receiving corticosteroids and 35% of the individuals were receiving immunomodulators (azathioprine, 6-mercaptopurine, methotrexate). The median baseline CDAI score was 286 in the ustekinumab (Stelara) and 290 in the placebo group. In these induction studies, a greater proportion of individuals treated with ustekinumab (Stelara) achieved clinical response at Week 6 and clinical remission at Week 8 compared to placebo. Clinical response and remission were significant as early as Week 3 in ustekinumab (Stelara)-treated individuals and continued to improve through Week 8.

The maintenance study (CD-3) evaluated 388 individuals who achieved clinical response (≥100 point reduction in CDAI score) at Week 8 of induction with ustekinumab (Stelara) in studies CD-1 or CD-2. Individuals were randomly assigned to receive a subcutaneous maintenance regimen of either 90 mg ustekinumab (Stelara) every 8 weeks or placebo for 44 weeks. At Week 44, 47% of individuals who received ustekinumab (Stelara) were corticosteroid-free and in clinical remission, compared to 30% of individuals in the placebo group. At Week 0 of Study CD-3, 34 of 56 (61%) ustekinumab (Stelara)-treated individuals who previously failed or were intolerant to TNF blocker therapies were in clinical remission and 23 of 56 (41%) of these individuals were in clinical remission at Week 44. In the placebo arm, 27 of 61 (44%) individuals were in clinical remission at Week 0 while 16 of 61 (26%) of these individuals were in remission at Week 44. At Week 0 of Study CD-3, 46 of 72 (64%) ustekinumab (Stelara)-treated individuals who had previously failed immunomodulator therapy or corticosteroids (but not TNF blockers) were in clinical remission and 45 of 72 (63%) of these individuals were in clinical remission at Week 44. In the placebo arm, 50 of 70 (71%) of these individuals were in clinical remission at Week 0 while 31 of 70 (44%) were in remission at Week 44. In the subset of these individuals who were also naïve to TNF blockers, 34 of 52 (65%) of ustekinumab (Stelara)-treated individuals were in clinical remission at Week 44 as compared to 25 of 51 (49%) in the placebo arm. Individuals who were not in clinical response 8 weeks after ustekinumab (Stelara) induction were not included in the primary efficacy analyses for study CD-3; however, these individuals were eligible to receive a 90-mg subcutaneous injection of ustekinumab (Stelara) upon entry into study CD-3. Of these individuals, 102 of 219 (47%) achieved clinical response 8 weeks later and were followed for the duration of the study.

SUMMARY FOR ULCERATIVE COLITIS
The FDA approval was based on two randomized, double-blind, placebo-controlled clinical studies in 961 adult individuals with moderate to severe UC who had an inadequate response to or failed to tolerate a biologic (i.e., TNF blocker and/or vedolizumab), corticosteroids, or immunomodulators (e.g., 6-MP or AZA therapy). Participants received an intravenous induction dose of ustekinumab (Stelara), either 130 mg (N= 320) or a weight-range-based dose that approximated 6 mg/kg of

Case ID: 260100045

body weight (N=322), or placebo (N=319), and were reassessed at Week 8. Those who responded were randomly assigned again to receive subcutaneous maintenance injections of 90 mg of ustekinumab (Stelara) either every 12 weeks (N=172) or every 8 weeks (N=176) or placebo (N=175).

The primary end point in the induction trial (Week 8) and the maintenance trial (Week 44) was clinical remission (defined as a total score of ≤2 on the Mayo scale [range, 0–12, with higher scores indicating more severe disease] and no subscore greater than 1 [range, 0–3] on any of the four Mayo scale components). Week 8 results showed those who received ustekinumab (either 130 mg or 6 mg/kg dose) had higher rates of clinical remission compared to placebo (15.6%, 15.5%, vs 5.3%, respectively) ($P$<0.001 for both). Week 44 results showed those who received ustekinumab (either every 12 weeks or every 8 weeks) had higher rates of clinical remission compared to placebo (38.4%, 43.8%, vs 24%, respectively) ($P$=0.002 and $P$<0.001, respectively). The rates of serious adverse events in those who received ustekinumab (Stelara) compared with placebo were similar .

## PEER-REVIEWED LITERATURE - PEDIATRICS

SUMMARY FOR CROHN DISEASE AND ULCERATIVE COLITIS

As previously mentioned, the first-line therapies for CD or UC may include aminosalicylates, corticosteroids, and immunomodulators. Once an individual has failed or is intolerant to these therapies, a biologic such as infliximab is initiated in the pediatric population. Over time, some individuals lose response to this initial biologic and need another biologic option (Ruemmele et al., 2014; van Rheenen et al., 2020; Turner et al., 2018). Clinical remission for CD or UC may be reported using several scoring systems[†], including abbreviated Paediatric Crohn's Disease Activity Index [aPCDAI], partial Mayo Score (PMS), and Harvey-Bradshaw Index (HBI).

The safety and effectiveness of ustekinumab (Stelara) for the treatment of pediatric individuals with CD or UC are still being established. The quality of evidence is low for pediatric individuals with CD, and even lower for those with UC. The evidence is mainly based on case series, retrospective reviews, and small cohort studies with a heterogenous mix of individuals with and without IBD. The limitations of the literature consist of small sample sizes, retrospective designs, heterogeneous population (e.g., dosing not standardized, previous medication exposures). While low quality studies with small data sets, with typically incomplete follow-ups, report clinical remission at a measurable level (40%–60% at 1 year) (Chavannes et al., 2019; Cohen et al., 2020; Dayan et al., 2019), there is a lack of endoscopic data, fecal calprotectin (FC) data, and histologic data to determine the extent of bowel improvement in this subset of individuals. There are no extensive analyses completed in these investigations to demonstrate which attributes an individual possesses to forecast if they will respond to therapy. The limited data in the pediatric population showed a relatively good safety profile (no/few adverse events).

In a systematic review of effectiveness and safety of ustekinumab (Stelara) for pediatric IBD, Fang et al. (2023) reported a reasonable safety profile for ustekinumab (Stelara) (the studies showed no or few adverse events); however, the evidence for efficacy was insufficient due to the nature of the study designs (randomized controlled trial [RCT; n=1], retrospective cohort studies [n=6], case series (n=2)) examined in the review. The identified RCT was a Phase 1 study with the primary objective of evaluating the pharmacokinetics, and not efficacy, of ustekinumab (Stelara) in pediatric individuals with moderately to severely active CD (Rosh et al., 2021). Researchers only observed a modest increase in clinical remission (22% at week 16) at the lowest dose of ustekinumab (Stelara) without comparison to a proper placebo or active control group (Rosh et al., 2021). These data are not consistent with the clinical remission results (35.9% at week 16) reported for adults given ustekinumab (Stelara) in a real-world study (Casas-Deza et al., 2023). Furthermore, a long-term extension study of the above-mentioned Phase 1 trial resulted in 76.5% (26/34) of individuals discontinuing ustekinumab (Stelara) treatment by week 240 mainly due to lack of efficacy and/or worsening of CD (n=14) in which researchers failed to report on clinical remission success after week 48 (Turner et al., 2024).

Two cohort studies prospectively monitored the efficacy of ustekinumab (Stelara) in pediatric individuals; however, both studies were limited by a small sample size (Dhaliwal et al., 2021; Dolinger et al., 2021). Furthermore, ustekinumab (Stelara) dosing regimens were not standardized and occurred at the discretion of the gastroenterologist, possibly increasing variance and reducing the magnitude of the treatment effects (Dhaliwal et al., 2021). Other limitations included failure to fully comprehend the safety and efficacy of ustekinumab (Stelara) when preceded by various other medications or used as a dual therapy in pediatric individuals (Dolinger et al., 2021). Given the current state of evidence, further clinical trials in pediatric patients are needed to confirm optimal dosing and be confident in the clinical benefit of ustekinumab (Stelara) administration.

Ustekinumab (Stelara) "may be attempted in children and adolescents with active perianal fistulizing disease refractory to anti-TNF agents, but the quality of evidence for a significant effect for this indication in adults is low and data are sparse." The data on the efficacy of ustekinumab (Stelara) after failing anti-TNF agent in pediatric CD are limited (Dayan et al., 2019; Chavannes et al., 2019). The safety profile of ustekinumab (Stelara) in the limited pediatric studies is very good, based on a RCT and clinical experience in the pediatric population with psoriasis (van Rheenen et al., 2020).

There are a few ongoing clinical trials assessing the pharmacokinetics, effectiveness, and/or long-term safety ustekinumab (Stelara) in the pediatric population for the treatment of CD and UC. A large (n=545), observational, retrospective cohort study using real-world evidence of pediatric CD individuals was completed in 2023; however, there are no results available in peer- reviewed literature for this study. There is an ongoing randomized, placebo-controlled, Phase 3 study of the efficacy, safety, and pharmacokinetics of ustekinumab (Stelara) as open-label intravenous induction treatment followed by randomized double-blind subcutaneous ustekinumab (Stelara) maintenance in pediatric individuals with moderately to severely active CD. This study is scheduled for completion in 2025.

While the objective clinical outcome needed to establish effectiveness, namely clinical remission, has been investigated; those data are primarily from studies that lack appropriate controls and were not prospectively conducted.

[†]Abbreviated Paediatric Crohn's Disease Activity Index [aPCDAI] is a clinical index containing three history items (abdominal pain, number, and consistency of stools and patients functioning) and three physical examinations (weight change, abdominal mass or tenderness, and perirectal disease). The aPCDAI has been found to demonstrate sufficient correlation with the full PCDAI. Scores range from 0 (clinical remission) to 70 (severe, active disease), with the suggested cutoff points being <10 (remission), 10 to 15 (mild disease), 16 to 25 (moderate disease), and >25 (severe disease).

Partial Mayo score [pMS]

Case ID: 260100045

The partial Mayo Score (PMS) uses the three noninvasive components of the full Mayo Score (stool frequency, rectal bleeding and Physician's Global Assessment). Each is ranked at a score of 0 to 3; the maximum score is 9.

Harvey-Bradshaw Index (HBI): Five variables recorded on one occasion: General well-being, Abdominal pain, Number liquid stools daily, Abdominal mass, extraintestinal complications.

- Remission: <5
- Mild Disease: 5 to 7
- Moderate Disease: 8 to 16
- Severe Disease: >16

**OFF-LABEL INDICATIONS**

There may be additional indications contained in the Policy section of this document due to evaluation of criteria highlighted in the Company's off-label policy, and/or review of clinical guidelines issued by leading professional organizations and government entities.

## References

American Gastroenterological Association (AGA) Institute Guidelines for the Identification, Assessment and Initial Medical Treatment in Crohn's disease. Clinical Care Pathway. Available at: https://gastro.org/guidelines/ibd-and-bowel-disorders/. Accessed December 5, 2024.

American Gastroenterological Association (AGA) Institute Guidelines for the Identification, Assessment and Initial Medical Treatment in Ulcerative Colitis. Living guideline for moderate-to-severe ulcerative colitis - 11/19/2024. Clinical Care Pathway - 2015. Available at: https://www.gastro.org/guidelines/ibd-and-bowel-disorders or https://s3.amazonaws.com/agaassets/pdf/guidelines/UlcerativeColitis/index.html. Accessed December 5, 2024.

American Hospital Formulary Service--Drug Information (AHFS-DI). Ustekinumab. [LexiComp Web site]. 05/10/2024. Available at: http://online.lexi.com/lco/action/home [via subscription only]. Accessed December 5, 2024.

Casas-Deza D, Lamuela-Calvo LJ, Gomollón F, et al. Effectiveness and Safety of Ustekinumab in Elderly Patients with Crohn's Disease: Real World Evidence From the ENEIDA Registry. *J Crohns Colitis*. 2023;17(1):83-91.

Centers for Medicare & Medicaid Services (CMS). Guidance for Prior Authorization and Step Therapy for Part B Drugs in Medicare Advantage. 08/07/2018. Available at: https://www.cms.gov/Medicare/Health-Plans/HealthPlansGenInfo/Downloads/MA_Step_Therapy_HPMS_Memo_8_7_2018.pdf

Chavannes M, Martinez-Vinson C, Hart L, et al. Management of Paediatric Patients With Medically Refractory Crohn's Disease Using Ustekinumab: A Multi-Centred Cohort Study. *J Crohns Colitis*. 2019;13(5):578-584.

Coates LC, Kavanaugh A, Mease PJ, Soriano ER, et. al. Group for research and assessment of psoriasis and psoriatic arthritis: Treatment recommendations for psoriatic arthritis 2015. *Arthritis Rheumatol*. 2016;68(5):1060-1071.

Cohen A, Ahmed N, Sant'Anna A. Ustekinumab for the treatment of refractory pediatric Crohn's disease: a single-center experience. *Intest Res.* 2021;19(2):217-224.

Cohen RD, Stein AC. Management of moderate to severe ulcerative colitis in adults. 12/03/2024. Available at: https://www.uptodate.com/contents/management-of-moderate-to-severe-ulcerative-colitis-in-adults?search=ulcerative colitis treatment&source=search_result&selectedTitle=4~150&usage_type=default&display_rank=4#H4211430552 [via subscription only]. Accessed December 5, 2024.

Dayan JR, Dolinger M, Benkov K, et al. Real World Experience With Ustekinumab in Children and Young Adults at a Tertiary Care Pediatric Inflammatory Bowel Disease Center. *J Pediatr Gastroenterol Nutr*. 2019;69(1):61-67.

Dhaliwal J, McKay HE, Deslandres C, et al.; Canadian Children IBD Network. One-year outcomes with ustekinumab therapy in infliximab-refractory paediatric ulcerative colitis: a multicentre prospective study. *Aliment Pharmacol Ther*. 2021;53(12):1300-1308.

Dolinger MT, Spencer EA, Lai J, Dunkin D, Dubinsky MC. Dual Biologic and Small Molecule Therapy for the Treatment of Refractory Pediatric Inflammatory Bowel Disease. *Inflamm Bowel Dis.* 2021;27(8):1210-1214.

*Elsevier's Clinical Pharmacology Compendium.* Ustekinumab. 11/19/2024. [Clinical Key Web site]. Available at: https://www.clinicalkey.com/pharmacology/ [via subscription only]. Accessed December 5, 2024.

Case ID: 260100045

Fang S, Zhang S, Zhang C, Wang L. Effectiveness and Safety of Ustekinumab for Pediatric Inflammatory Bowel Disease: A Systematic Review. *Paediatr Drugs.* 2023;25(5):499-513.

Feldman SR, Bhutani T. Chronic plaque psoriasis in adults: overview of management. 07/08/2024. [UpToDate Web site]. Available at: https://www.uptodate.com/contents/treatment-of-psoriasis [via subscription only]. Accessed December 5, 2024.

Feldman SR, Krueger GG. Psoriasis assessment tools in clinical trials. *Ann Rheum Dis.* 2005;64(Supplement 2):ii65-ii68.

Feuerstein JD, Isaacs KL, Schneider Y, Siddique SM, Falck-Ytter Y, Singh S; AGA Institute Clinical Guidelines Committee. AGA Clinical Practice Guidelines on the Management of Moderate to Severe Ulcerative Colitis. *Gastroenterology.* 2020;158(5):1450-1461.

Gladman DD, Orbai A. Treatment of psoriatic arthritis. 09/29/2023. [UpToDate Web site]. Available at: http://www.uptodate.com/contents/treatment-of-psoriatic-arthritis [via subscription only]. Accessed December 5, 2024.

Gottlieb A, Korman NJ, Gordon KB, et al. Guidelines of care for the management of psoriasis and psoriatic arthritis. Section 2. Psoriatic arthritis: overview and guidelines of care for treatment with an emphasis on the biologics. *J Am Acad Dermatol.* 2008;58(5):851-864.

Gottlieb A, Menter A, Mendelsohn A, et al. Ustekinumab, a human interleukin 12/23 monoclonal antibody, for psoriatic arthritis: randomised, double-blind, placebo-controlled, crossover trial. *Lancet.* 2009;373(9664):633.

Habashy J. Psoriasis Treatment & Management. Medscape. Updated: 07/02/2024. Available at: http://emedicine.medscape.com/article/1943419-treatment#showall. Accessed December 5, 2024.

Hashash JA, Regueiro M. Medical management of low-risk adult patients with mild to moderate ulcerative colitis. 03/22/2023. Available at: https://www.uptodate.com/contents/medical-management-of-low-risk-adult-patients-with-mild-to-moderate-ulcerative-colitis?search=ulcerative colitis treatment&source=search_result&selectedTitle=1~150&usage_type=default&display_rank=1 [via subscription only]. Accessed December 5, 2024.

Kellen R, Silverberg NB, Lebwohl M. Efficacy and safety of ustekinumab in adolescents. *Pediatric Health Med Ther.* 2016;7:109-120.

Kim FS, Patel PV, Stekol E, et al. Experience Using Ustekinumab in Pediatric Patients With Medically Refractory Crohn Disease. *J Pediatr Gastroenterol Nutr.* 2021;73(5):610-614.

Leonardi CL, Kimball AB, Papp KA, et al. Efficacy and safety of ustekinumab, a human interleukin-12/23 monoclonal antibody, in individuals with psoriasis: 76-week results from a randomised, double-blind, placebo-controlled trial (PHOENIX 1). *Lancet.* 2008; 371(9625):1665-1674.

Lexi-Drugs Compendium. Ustekinumab. 12/04/2024. [Lexicomp Online Web site]. Available at: http://online.lexi.com/lco/action/home [via subscription only]. Accessed December 5, 2024.

Lichtenstein GR, Hanauer SB, Sandborn WJ, et al. Management of Crohn's disease in adults. *Am J Gastroenterol.*2009;104(2):465-483.

Lichtenstein GR, Loftus EV, Isaacs KL, et al. ACG Clinical Guideline: Management of Crohn's Disease in Adults. *Am J Gastroenterol.* 2018;113(4):481-517.

Lichtenstein GR, Picco MF, Solomon S, Bickston SJ. The use of chromoendoscopy for surveillance of inflammatory bowel disease. *VideoGIE.* 2018;3(2):35-42.

McInnes IB, Kavanaugh A, Gottlieb AB, et al.; PSUMMIT 1 Study Group. Efficacy and safety of ustekinumab in individuals with active psoriatic arthritis: 1 year results of the phase 3, multicentre, double-blind, placebo-controlled PSUMMIT 1 trial. *Lancet.* 2013;382(9894):780-789.

Menter A, Gottlieb A, Feldman SR, et al. Guidelines of care for the management of psoriasis and psoriatic arthritis. Section 1. Overview of psoriasis and guidelines of care for the treatment of psoriasis with biologics. *J Am Acad Dermatol.* 2008;58(5):826-850.

Menter A, Korman NJ, Elmets CA, et al. Guidelines of care for the management of psoriasis and psoriatic arthritis: section 4. Guidelines of care for the management and treatment of psoriasis with traditional systemic agents. *J Am Acad Dermatol.* 2009;61(3):451-485.

Case ID: 260100045

Menter A, Strober BE, Kaplan DH, et al. Joint AAD-NPF guidelines of care for the management and treatment of psoriasis with biologics. *J Am Acad Dermatol.* 2019;80(4):1029-1072.

Merative Micromedex® DrugDex® Compendium. Ustekinumab and biosimilars. 11/21/2024. Greenwood Village, CO. [Micromedex® Solutions Web site]. Available at: http://www.micromedexsolutions.com/micromedex2/librarian [via subscription only]. Accessed December 5, 2024.

National Psoriasis Foundation. Treatment & Care. [National Psoriasis Foundation Web site]. 2024. Available at: http://www.psoriasis.org/about-psoriasis/treatments. Accessed December 5, 2024.

Novitas Solutions, Inc. Article (A53127) For Self-Administered Drug Exclusion List. [Novitas Medicare Services Web site]. Original: 10/01/2015, Revised: 09/11/2024. Available at: Article - Self-Administered Drug Exclusion List: (A53127). Accessed November 26, 2024.

Ollech JE, Normatov I, Peleg N, et al. Effectiveness of Ustekinumab Dose Escalation in Patients With Crohn's Disease. *Clin Gastroenterol Hepatol.* 2021;19(1):104-110.

Papp KA, Langley RG, Lebwohl M, et al; PHOENIX 2 study investigators. Efficacy and safety of ustekinumab, a human interleukin-12/23 monoclonal antibody, in individuals with psoriasis: 52-week results from a randomised, double-blind, placebo-controlled trial (PHOENIX 2). *Lancet.* 2008;371(9625):1675-1684.

Ritchlin CT, Gottlieb AB, McInnes IB. Ustekinumab in active psoriatic arthritis including individuals previously treated with anti-TNF agents: results of a phase 3, multicenter, double-blind, placebo controlled study. *Arthritis Rheum.* 2012;64:S1080.

Ritchlin C, Rahman P, Kavanaugh A, et al; PSUMMIT 2 Study Group. Efficacy and safety of the anti-IL-12/23 p40 monoclonal antibody, ustekinumab, in patients with active psoriatic arthritis despite conventional non-biological and biological anti-tumour necrosis factor therapy: 6-month and 1-year results of the phase 3, multicentre, double-blind, placebo-controlled, randomised PSUMMIT 2 trial. *Ann Rheum Dis.* 2014;73(6):990-999.

Roberts J, O' Rielly DD, Rahman P. A review of ustekinumab in the treatment of psoriatic arthritis. *Immunotherapy.* 2018;10(5):361-372.

Rosh JR, Turner D, Griffiths A, et al. Ustekinumab in Paediatric Patients with Moderately to Severely Active Crohn's Disease: Pharmacokinetics, Safety, and Efficacy Results from UniStar, a Phase 1 Study. *J Crohns Colitis.* 2021;15(11):1931-1942.

Ruemmele FM, Veres G, Kolho KL, et al.; European Crohn's and Colitis Organisation; European Society of Pediatric Gastroenterology, Hepatology and Nutrition. Consensus guidelines of ECCO/ESPGHAN on the medical management of pediatric Crohn's disease. *J Crohns Colitis.* 2014;8(10):1179-1207.

Sands BE, Sandborn WJ, Panaccione R; UNIFI Study Group, et al. Ustekinumab as Induction and Maintenance Therapy for Ulcerative Colitis. *N Engl J Med.* 2019;381(13):1201-1214.

Singh JA, Guyatt G, Ogdie A, et. al.; 2018 American College of Rheumatology/National Psoriasis Foundation Guideline for the Treatment of Psoriatic Arthritis. *Arthritis Care Res (Hoboken).* 2019;71(1):2-29.

Thomas AS, Ma W, Wang Y. Ustekinumab for Refractory Colitis Associated with Immune Checkpoint Inhibitors. *N Engl J Med.* 2021;384(6):581-583.

Torres J, Bonovas S, Doherty G, et al. ECCO Guidelines on Therapeutics in Crohn's Disease: Medical Treatment. *J Crohns Colitis.* 2020:1;14(1):4-22.

Turner D, Rosh JR, Cohen SA, et al; UniStar Study Group. Ustekinumab in paediatric patients with moderately to severely active Crohn's disease: UniStar study long-term extension results. *J Pediatr Gastroenterol Nutr.* 2024;79(2):315-324.

Turner D, Ruemmele FM, Orlanski-Meyer E, et al. Management of Pediatric Ulcerative Colitis, Part 1: Ambulatory Care-An Evidence-based Guideline From European Crohn's and Colitis Organization and European Society of Paediatric Gastroenterology, Hepatology and Nutrition. *J Pediatr Gastroenterol Nutr.* 2018;67(2):257-291.

Turner D, Ruemmele FM, Orlanski-Meyer E, et al. Management of Pediatric Ulcerative Colitis, Part 2: Ambulatory Care-An Evidence-based Guideline From European Crohn's and Colitis Organization and European Society of Paediatric Gastroenterology, Hepatology and Nutrition. *J Pediatr Gastroenterol Nutr.* 2018;67(2):292-310.

US Food and Drug Administration (FDA). Ustekinumab (Stelara®) [prescribing information]. [FDA Web site]. Original 09/25/09. Updated 03/2024. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed October 28, 2024.

US Food and Drug Administration (FDA). ustekinumab-auub (Wezlana) [prescribing information]. [FDA Web site]. Original 10/31/2023. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed December 4, 2024.

Case ID: 260100045

US Food and Drug Administration (FDA). ustekinumab-aekn (Selarsdi) [prescribing information]. [FDA Web site]. Original 10/18/2024. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed December 4, 2024.

US Food and Drug Administration (FDA). ustekinumab-aauz (Otulfi) [prescribing information]. [FDA Web site]. Original 09/27/2024. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed October 28, 2024.

US Food and Drug Administration (FDA). ustekinumab-hmny (Starjemza) [prescribing information]. [FDA Web site]. Original 05/22/2025. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed May 28, 2025.

US Food and Drug Administration (FDA). ustekinumab-ttwe (Pyzchiva) [prescribing information]. [FDA Web site]. Original 06/28/2024. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed October 28, 2024.

US Food and Drug Administration (FDA). ustekinumab-srlf (Imuldosa) [prescribing information]. [FDA Web site]. Original 10/10/2024. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed October 28, 2024.

US Food and Drug Administration (FDA). ustekinumab-kfce (Yesintek) [prescribing information]. [FDA Web site]. Original 11/19/2024. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed October 28, 2024.

US Food and Drug Administration (FDA). ustekinumab-stba (Steqeyma) [prescribing information]. [FDA Web site]. Original 12/17/2024. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed December 18, 2024.

Ustekinumab (Stelara®). [prescribing information] Horsham, PA: Janssen Biotech, Inc.; updated 03/2024. Available at: https://www.stelarainfo.com/. Accessed December 4, 2024.

van Rheenen PF, Aloi M, Assa A, et al. The Medical Management of Paediatric Crohn's Disease: an ECCO-ESPGHAN Guideline Update. *J Crohns Colitis*. 2020 Oct 7:jjaa161.

## Coding

**Inclusion of a code in this table does not imply reimbursement. Eligibility, benefits, limitations, exclusions, precertification/referral requirements, provider contracts, and Company policies apply.**

**The codes listed below are updated on a regular basis, in accordance with nationally accepted coding guidelines. Therefore, this policy applies to any and all future applicable coding changes, revisions, or updates.**

**In order to ensure optimal reimbursement, all health care services, devices, and pharmaceuticals should be reported using the billing codes and modifiers that most accurately represent the services rendered, unless otherwise directed by the Company.**

**The Coding Table lists any CPT, ICD-10, and HCPCS billing codes related only to the specific policy in which they appear.**

### CPT Procedure Code Number(s)
N/A

### ICD - 10 Procedure Code Number(s)
N/A

### ICD - 10 Diagnosis Code Number(s)
See Attachment A.

### HCPCS Level II Code Number(s)

J3358 Ustekinumab, for intravenous injection, 1 mg

Q5098 Injection, ustekinumab-srlf (imuldosa), biosimilar, 1 mg

Q5099 Injection, ustekinumab-stba (steqeyma), biosimilar, 1 mg

Q5100 Injection, ustekinumab-kfce (yesintek), biosimilar, 1 mg

Q5138 Injection, ustekinumab-auub (Wezlana), biosimilar, IV, 1 mg

Q9997 Injection, ustekinumab-ttwe (Pyzchiva), intravenous, 1 mg

Q9998 Injection, ustekinumab-aekn (selarsdi), biosimilar, 1 mg

Q9999 Injection, ustekinumab-aauz (otulfi), biosimilar, 1 mg

THE FOLLOWING CODES ARE USED TO REPRESENT Starjemza (ustekinumab-hmny):

C9399 Unclassified drugs or biologics

Case ID: 260100045

J3590 Unclassified biologics

---

**Revenue Code Number(s)**

N/A

---

THE FOLLOWING MODIFIER IS USED WHEN REPORTING INTRAVENOUS USE

JA Intravenous administration

---

## Coding And Billing Requirements

For drugs that have more than one method of administration, application of the JA modifier is required to indicate the route of administration.

- To report the intravenous route of administration, append the following modifier: JA Administered Intravenously

Inclusion of a code in this policy does not imply reimbursement. Eligibility, benefits, limitations, exclusions, utilization management/referral requirements, provider contracts, and Company policies apply.

---

## Cross Reference

**Attachment A:** Ustekinumab for Intravenous Use
Description: ICD-10 CM Codes and Narratives

---

## Policy History

**Revisions From MA08.042k:**

| 07/01/2025 | This version of the policy will become effective 07/01/2025. |
|---|---|
| | This policy was updated to communicate the coverage position for the newly added biosimilar agents. The Company has designated the biosimilar, ustekinumab-kfce (Yesintek) as its preferred product. |
| | Additionally, the criterion for Continuation Therapy was removed, since the member will transition from IV initial infusion to SC maintenance (SC is not covered under the Medical Benefit). The management of immunotherapy-related toxicities was updated for infliximab- and/or vedolizumab-refractory mild (Grade 1) symptoms, in alignment with the National Comprehensive Cancer Network (NCCN) compendium. The experimental/investigational position was added for use in the pediatric population in those with Crohn disease, ulcerative colitis, or immune-checkpoint inhibitor–related toxicities. |
| | The following HCPCS codes have been **added** to this policy as Medically Necessary: |
| | Q5098 Injection, ustekinumab-srlf (imuldosa), biosimilar, 1 mg |
| | Q5099 Injection, ustekinumab-stba (steqeyma), biosimilar, 1 mg |
| | Q5100 Injection, ustekinumab-kfce (yesintek), biosimilar, 1 mg |
| | Q5138 Injection, ustekinumab-auub (Wezlana), biosimilar, IV, 1 mg |
| | Q9997 Injection, ustekinumab-ttwe (Pyzchiva), intravenous, 1 mg |
| | Q9998 Injection, ustekinumab-aekn (selarsdi), biosimilar, 1 mg |
| | Q9999 Injection, ustekinumab-aauz (otulfi), biosimilar, 1 mg |
| | THE FOLLOWING MODIFIER IS USED WHEN REPORTING INTRAVENOUS USE
The JA Modifier (Administered Intravenously) will be appended to: |
| | Q5098 Injection, ustekinumab-srlf (imuldosa), biosimilar, 1 mg |
| | Q5099 Injection, ustekinumab-stba (steqeyma), biosimilar, 1 mg |
| | Q5100 Injection, ustekinumab-kfce (yesintek), biosimilar, 1 mg |
| | Q9998 Injection, ustekinumab-aekn (selarsdi), biosimilar, 1 mg |
| | Q9999 Injection, ustekinumab-aauz (otulfi), biosimilar, 1 mg |
| | THE FOLLOWING CODES ARE USED TO REPRESENT Starjemza (ustekinumab-hmny): |
| | C9399 Unclassified drugs or biologics |
| | J3590 Unclassified biologics |

**Revisions From MA08.042j:**

| 01/01/2024 | Effective 01/01/2024 this policy applies to New Jersey Medicare Advantage (MA) lines of business. |
|---|---|
| 10/04/2023 | This policy has been reissued in accordance with the Company's annual review process. |

Case ID: 260100045

| 07/01/2022 | This version of the policy will become effective 07/01/2022.<br><br>This policy was revised, due to Novitas Solutions, Inc. Article (A53127) For Self-Administered Drug Exclusion List (Revised: 06/06/2022). This policy will only contain the IV formulation of ustekinumab (Stelara); thus the Psoriatic Arthritis and Plaque Psoriasis indications were removed from this policy.<br><br>ia for the management of immunotherapy-related toxicities (diarrhea, colitits), in alignment with the National Comprehensive Cancer Network (NCCN) compendium.<br><br>*Continuation Therapy section* has been updated with the criteria that the individual has met the coverage criteria for Initial Therapy (in addition to documentation of improvement of symptoms or functions of affected areas.)<br><br>**CODING TABLE:**<br>The following HCPCS code has been **deleted** from this policy:<br>J3357 Ustekinumab, for subcutaneous injection, 1 mg<br><br>The following ICD-10 CM code has been **added** to this policy, under the Heading of:<br>**USTEKINUMAB (STELARA) FOR INTRAVENOUS INFUSION**<br>K52.1   Toxic gastroenteritis and colitis<br><br>The following ICD-10 CM codes have been **revised** in this policy, to include a 3rd decimal digit:<br>K50.01**3** Crohn's disease of small intestine with fistula<br>K50.81**9** Crohn's disease of both small and large intestine with unspecified complications<br>K50.91**3** Crohn's disease, unspecified, with fistula<br>K51.31**1** Ulcerative (chronic) rectosigmoiditis with rectal bleeding<br>K51.41**4** Inflammatory polyps of colon with abscess<br><br>The following ICD-10 CM codes have been **deleted** from this policy, under the Heading of: **USTEKINUMAB (STELARA) FOR SUBCUTANEOUS INJECTION IS MEDICALLY NECESSARY WHEN REPORTED WITH THE FOLLOWING DIAGNOSIS CODES:**<br>Crohn's disease: K50.00, K50.011, K50.012, K50.013, K50.014, K50.018, K50.019, K50.10, K50.111, K50.112, K50.113, K50.114, K50.118, K50.119, K50.80, K50.811, K50.812, K50.813, K50.814, K50.818, K50.819, K50.90, K50.911, K50.912, K50.913, K50.914, K50.918, K50.919.<br><br>Psoriasis, Psoriatic arthritis: L40.0, L40.50, L40.51, L40.52, L40.53, L40.59.<br>Ulcerative colitis: K51.00, K51.011, K51.012, K51.013, K51.014, K51.018, K51.019, K51.20, K51.211, K51.212, K51.213, K51.214, K51.218, K51.219, K51.30, K51.31, K51.312, K51.313, K51.314, K51.318, K51.319, K51.40, K51.411, K51.412, K51.413, K51.41, K51.418, K51.419, K51.50, K51.511, K51.512, K51.513, K51.514, K51.518, K51.519, K51.80 , K51.811, K51.812, K51.813,  K51.814, K51.818, K51.819, K51.90, K51.911, K51.912, K51.913, K51.914, K51.918, K51.919 |

**Revisions From MA08.042i:**

| 08/11/2021 | **The policy has been reviewed and reissued to communicate the Company's continuing position on ustekinumab (Stelara®).** |
| --- | --- |
| 10/12/2020 | This version of the policy will become effective 10/12/2020.<br><br>This policy was updated to communicate the coverage criteria changes for the expanded FDA approval of ustekinumab (Stelara®) for the treatment of plaque psoriasis to include individuals 6-11 years of age. |

**Revisions From MA08.042h:**

| 01/06/2020 | This version of the policy will become effective 01/06/2020.<br><br>This policy was updated to communicate the coverage criteria for the new FDA approval of ustekinumab (Stelara®) for the treatment of ulcerative colitis, including dosing and frequency requirements. Prior medications used in Crohn's disease have also been updated. |
| --- | --- |

**Revisions From MA08.042g:**

| 09/25/2019 | This policy has been reissued in accordance with the Company's annual review process. |
| --- | --- |
| 11/21/2018 | This policy has been reissued in accordance with the Company's annual review process. |

Case ID: 260100045

| 01/01/2018 | This policy has been identified for the HCPCS code update, effective 01/01/2018.<br><br>The following HCPCS code has been **added** to this policy:<br><br>J3358 Ustekinumab, for intravenous injection, 1 mg<br><br>The following HCPCS code has been **removed** from this policy:<br><br>Q9989 Ustekinumab, for Intravenous Injection, 1 mg |
|---|---|

**Revisions From MA08.042f:**

| 11/01/2017 | This policy was updated to:<br>• Communicate the new FDA approval for use in adolescents with moderate to severe plaque psoriasis.<br>• Clarify The Company's Dosing and Frequency Requirements for ustekinumab (Stelara®) and the removal of the Risk Evaluation and Mitigation Strategy (REMS) program by the US Food and Drug Administration. |
|---|---|

**Revisions From MA08.042e:**

| 07/01/2017 | This policy has been identified for the HCPCS code update, effective 07/01/2017.<br><br>The following HCPCS code has been **removed** from this policy:<br>C9487 Ustekinumab, for intravenous injection, 1 mg<br><br>The following NOC code has been **removed** from this policy and is replaced by the following HCPCS code:<br><br>**REMOVED:** J3590 Unclassified biologics<br>**REPLACED WITH:** Q9989 Ustekinumab, for Intravenous Injection, 1 mg |
|---|---|

**Revisions From MA08.042d:**

| 04/01/2017 | This policy has been identified for the HCPCS code update, effective 04/01/2017.<br>The following HCPCS code has been **added** to this policy:<br>C9487 Ustekinumab, for intravenous injection, 1 mg |
|---|---|

**Revisions From MA08.042c:**

| 01/01/2017 | This policy has been identified for the HCPCS code update, effective 01/01/2017.<br>The following HCPCS narrative has been **revised** in this policy:<br>   **FROM:** J3357 Injection, ustekinumab, 1 mg<br>   **TO:** J3357 Ustekinumab, for subcutaneous injection, 1 mg |
|---|---|

**Revisions From MA08.042b:**

| 11/16/2016 | The policy was updated to add coverage for moderately to severely active Crohn's disease.<br><br>The following HCPCS code has been **added** to this policy to represent ustekinumab (Stelara) when administered by intravenous route:<br>• J3590 Unclassified biologics<br><br>Several ICD-10 diagnosis codes have been added to the policy to represent Crohn's disease. |
|---|---|

**Revisions From MA08.042a:**

| 01/28/2015 | Revised policy number MA08.042a issued as a result of annual policy review. The policy was updated to be consistent with current template wording and format. |
|---|---|

**Revisions From MA08.042:**

| 01/15/2015 | **New** policy number MA08.042 issued as a result of the development of a separate book of Medicare Advantage policy. Policy's coverage is based on Company medical policy 08.00.82 and was developed with current Medicare Advantage policy Style Guide language and formatting. |
|---|---|

**Version Effective Date:** 07/01/2025

**Version Issued Date:** 07/01/2025

**Version Reissued Date:** N/A

Case ID: 260100045

# EXHIBIT B

Court of Common Pleas of Philadelphia County
Trial Division

# Civil Cover Sheet

| For Prothonotary Use Only (Docket Number) |
|---|
| **JANUARY 2026** |
| E-Filing Number: 2512063738 |

**00045**

| PLAINTIFF'S NAME | DEFENDANT'S NAME |
|---|---|
| INFUSION CENTER OF PENNSYLVANIA, LLC | INDEPENDENCE HOSPITAL INDEMNITY PLAN, INC. |

| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
|---|---|
| 123 S BROAD ST  STE 1900<br>PHILADELPHIA PA 19109 | 1901 MARKET ST<br>PHILADELPHIA PA 19103-1480 |

| PLAINTIFF'S NAME | DEFENDANT'S NAME |
|---|---|
|  | KEYSTONE HEALTH PLAN EAST, INC. |

| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
|---|---|
|  | 1901 MARKET ST<br>PHILADELPHIA PA 19103-1480 |

| PLAINTIFF'S NAME | DEFENDANT'S NAME |
|---|---|
|  | QCC INSURANCE COMPANY |

| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
|---|---|
|  | 1901 MARKET ST<br>PHILADELPHIA PA 19103-1480 |

| TOTAL NUMBER OF PLAINTIFFS | TOTAL NUMBER OF DEFENDANTS | COMMENCEMENT OF ACTION |
|---|---|---|
| 1 | 4 | [X] Complaint    [ ] Petition Action    [ ] Notice of Appeal<br>[ ] Writ of Summons    [ ] Transfer From Other Jurisdictions |

| AMOUNT IN CONTROVERSY | COURT PROGRAMS |
|---|---|
| [ ] $50,000.00 or less<br>[X] More than $50,000.00 | [ ] Arbitration    [ ] Mass Tort    [X] Commerce    [ ] Settlement<br>[ ] Jury    [ ] Savings Action    [ ] Minor Court Appeal    [ ] Minors<br>[ ] Non-Jury    [ ] Petition    [ ] Statutory Appeals    [ ] W/D/Survival<br>[ ] Other: |

CASE TYPE AND CODE

1O – CONTRACTS OTHER

STATUTORY BASIS FOR CAUSE OF ACTION

| RELATED PENDING CASES (LIST BY CASE CAPTION AND DOCKET NUMBER) | **FILED PRO PROTHY**<br>DEC **31** 2025<br>**B. BALILONIS** | IS CASE SUBJECT TO COORDINATION ORDER?<br>YES          NO |
|---|---|---|

TO THE PROTHONOTARY:

Kindly enter my appearance on behalf of Plaintiff/Petitioner/Appellant: INFUSION CENTER OF PENNSYLVANIA, LLC

Papers may be served at the address set forth below.

| NAME OF PLAINTIFF'S/PETITIONER'S/APPELLANT'S ATTORNEY | ADDRESS |
|---|---|
| BRAD M. GALLAGHER | BARCLAY DAMON LLP<br>80 STATE STREET, 6TH FL<br>ALBANY NY 12207 |

| PHONE NUMBER | FAX NUMBER |
|---|---|
| (518)429-4262 | none entered |

| SUPREME COURT IDENTIFICATION NO. | E-MAIL ADDRESS |
|---|---|
| 336994 | BGALLAGHER@BARCLAYDAMON.COM |

| SIGNATURE OF FILING ATTORNEY OR PARTY | DATE SUBMITTED |
|---|---|
| *BRAD GALLAGHER* | Wednesday, December 31, 2025, 03:11 pm |

FINAL COPY (Approved by the Prothonotary Clerk)

**COMPLETE LIST OF DEFENDANTS:**

1. INDEPENDENCE HOSPITAL INDEMNITY PLAN, INC.
   1901 MARKET ST
   PHILADELPHIA PA 19103-1480
2. KEYSTONE HEALTH PLAN EAST, INC.
   1901 MARKET ST
   PHILADELPHIA PA 19103-1480
3. QCC INSURANCE COMPANY
   1901 MARKET ST
   PHILADELPHIA PA 19103-1480
4. INDEPENDENCE BLUE CROSS, LLC
   1901 MARKET ST
   PHILADELPHIA PA 19103-1480

## COMMERCE PROGRAM ADDENDUM
## TO CIVIL COVER SHEET

This case is subject to the Commerce Program because it is not an arbitration matter and it falls within one or more of the following types (check all applicable):

_____  1.   Actions relating to the internal affairs or governance, dissolution or liquidation, rights or obligations between or among owners (shareholders, partners, members), or liability or indemnity of managers (officers, directors, managers, trustees, or members or partners functioning as managers) of business corporations, partnerships, limited partnerships, limited liability companies or partnerships, professional associations, business trusts, joint ventures or other business enterprises, including but not limited to any actions involving interpretation of the rights or obligations under the organic law (e.g., Pa. Business Corporation Law), articles of incorporation, by-laws or agreements governing such enterprises;

__X__  2.   Disputes between or among two or more business enterprises relating to transactions, business relationships or contracts between or among the business enterprises. Examples of such transactions, relationships and contracts include:

_____           a.   Uniform Commercial Code transactions;

_____           b.   Purchases or sales of business or the assets of businesses;

_____           c.   Sales of goods or services by or to business enterprises;

_____           d.   Non-consumer bank or brokerage accounts, including loan, deposit cash management and investment accounts;

_____           e.   Surety bonds;

_____           f.   Purchases or sales or leases of, or security interests in, commercial, real or personal property; and

_____           g.   Franchisor/franchisee relationships.

_____  3.   Actions relating to trade secret or non-compete agreements;

_____  4.   "Business torts," such as claims of unfair competition, or interference with contractual relations or prospective contractual relations;

_____  5.   Actions relating to intellectual property disputes;

_____  6.   Actions relating to securities, or relating to or arising under the Pennsylvania Securities Act;

_____  7.   Derivative actions and class actions based on claims otherwise falling within these ten types, such as shareholder class actions, but not including consumer class actions, personal injury class actions, and products liability class actions;

_____  8.   Actions relating to corporate trust affairs;

_____  9.   Declaratory judgment actions brought by insurers, and coverage dispute and bad faith claims brought by insureds, where the dispute arises from a business or commercial insurance policy, such as a Comprehensive General Liability policy;

_____  10.   Third-party indemnification claims against insurance companies where the subject insurance policy is a business or commercial policy and where the underlying dispute would otherwise be subject to the Commerce Program, not including claims where the underlying dispute is principally a personal injury claim.

**Barclay Damon LLP**
Brad M. Gallagher (No. 336994)
Albany, NY 12207
Phone: (518) 429-4262
bgallagher@barclaydamon.com

*Attorneys for Plaintiff*
*Infusion Center of Pennsylvania, LLC*



*Filed and Attested by the Office of Judicial Records 03 FEB 2026 02:41 pm E. BALILONIS*

---

**INFUSION CENTER OF PENNSYLVANIA, LLC,**

       *Plaintiff*,

    v.

**INDEPENDCE BLUE CROSS, LLC, INDEPENDENCE HOSPITAL INDEMNITY PLAN, INC., KEYSTONE HEALTH PLAN EAST, INC., AND QCC INSURANCE COMPANY**

       *Defendants*.

**COURT OF COMMON PLEAS PHILADELPHIA COUNTY**
**Trial Division**

No.  2512063738

---

## PRAECIPE TO REISSUE COMPLAINT

Defendants Independence Blue Cross, LLC, Keystone Health Plan East, Inc., and QCC Insurance Company have been properly served. Kindly reissue the Complaint against Independence Hospital Indemnity Plan, Inc. in the above captioned matter.

**DATED:  January 30, 2026**

**BARCLAY DAMON LLP**

By:     /s/ Brad M. Gallagher
      Brad M. Gallagher
      *Attorneys for Plaintiff*
      Barclay Damon LLP
      80 State Street
      Albany, New York  12207
      Telephone  (518) 429-4262

32998601.1

Case ID: 260100045

**FIRST JUDICIAL DISTRICT OF PENNSYLVANIA**
**COURT OF COMMON PLEAS OF PHILADELPHIA**

Filed and Attested by the
Office of Judicial Records
01 SEP 2026 02:41 pm
B. BALILONIS

INFUSION CENTER OF PENNSYLVANIA, LLC,

                     Plaintiff,

v.

INDEPENDCE BLUE CROSS, LLC,
INDEPENDENCE HOSPITAL INDEMNITY PLAN, INC.,
KEYSTONE HEALTH PLAN EAST, INC., AND
QCC INSURANCE COMPANY

                     Defendants.


## NOTICE TO DEFEND


| NOTICE | AVISO |
|---|---|
| **You have been sued in court. If you wish to defend against the claims set forth in the following pages, you must take action within twenty (20) days after this complaint and notice are served, by entering a written appearance personally or by attorney and filing in writing with the court your defenses or objections to the claims set forth against you. You are warned that if you fail to do so the case may proceed without you and a judgment may be entered against you by the court without further notice for any money claimed in the complaint of for any other claim or relief requested by the plaintiff. You may lose money or property or other rights important to you.** | **Le han demandado a usted en la corte. Si usted quiere defenderse de estas demandas expuestas en las paginas siguientes, usted tiene veinte (20) dias de plazo al partir de la fecha de la demanda y la notificacion. Hace falta ascentar una comparencia escrita o en persona o con un abogado y entregar a la corte en forma escrita sus defensas o sus objeciones a las demandas en contra de su persona. Sea avisado que si usted no se defiende, la corte tomara medidas y puede continuar la demanda en contra suya sin previo aviso o notificacion. Ademas, la corte puede decidir a favor del demandante y requiere que usted cumpla con todas las provisiones de esta demanda. Usted puede perder dinero o sus propiedades u otros derechos importantes para usted.** |
| *You should take this paper to your lawyer at once. If you do not have a lawyer or cannot afford one, go to or telephone the office set forth below to find out where you can get legal help.* | *Lleve esta demanda a un abogado immediatamente. Si no tiene abogado o si no tiene el dinero suficiente de pagar tal servicio. Vaya en persona o llame por telefono a la oficina cuya direccion se encuentra escrita abajo para averiguar donde se puede conseguir asistencia legal.* |
| **Philadelphia Bar Association**<br>**Lawyer Referral**<br>**and Information Service**<br>**One Reading Center**<br>**Philadelphia, Pennsylvania 19107**<br>**(215) 238-6333**<br>**TTY (215) 451-6197** | **Asociacion De Licenciados**<br>**De Filadelfia**<br>**Servicio De Referencia E**<br>**Informacion Legal**<br>**One Reading Center**<br>**Filadelfia, Pennsylvania 19107**<br>**(215) 238-6333**<br>**TTY (215) 451-6197** |

10-284

Case ID: 260100045

**Barclay Damon LLP**
Brad M. Gallagher (No. 336994)
Albany, NY 12207
Phone: (518) 429-4262
bgallagher@barclaydamon.com

*Attorneys for Plaintiff*
*Infusion Center of Pennsylvania, LLC*

---

**INFUSION CENTER OF PENNSYLVANIA, LLC**,

                       *Plaintiff*,

   v.

**INDEPENDCE BLUE CROSS, LLC, INDEPENDENCE HOSPITAL INDEMNITY PLAN, INC., KEYSTONE HEALTH PLAN EAST, INC., AND QCC INSURANCE COMPANY**

                      *Defendants*.

**COURT OF COMMON PLEAS PHILADELPHIA COUNTY**

No.

JURY TRIAL DEMAND

---

## Complaint

Plaintiff, Infusion Center of Pennsylvania, LLC (herein referred to as "ICPA"), by and through their undersigned counsel, bring this Complaint against Defendants Independence Blue Cross, LLC, Independence Hospital Indemnity Plan, Inc., Keystone Health Plan East, Inc., and QCC Insurance Company (herein collectively referred to as "Independence") seeking monetary damages arising from (i) Defendants' systematic underpayment of thousands of claims submitted by ICPA across its infusion centers, and (ii) Defendants' wrongful denial of payment for a specific infusion therapy claim that Defendants expressly authorized. Specifically, ICPA alleges that Defendants breached their contractual and legal obligations by underpaying covered infusion therapy services on a widespread basis and separately by denying reimbursement for a

32998601.1

<span style="color:red">Case ID: 260100045</span>

preapproved, medically necessary claim in violation of the parties' agreements. Plaintiff hereby demands a trial by jury on all issues so triable.

## I.    THE PARTIES

1.    ICPA is a Pennsylvania limited liability company with a registered office located at 1800 Chapel Ave W, Ste 303 Cherry Hill, NJ 08002-4605. The underlying dispute involves services provided to patients at various ICPA locations. One of the relevant locations where several hundred claims took place is located at 123 S Broad St STE 1900, Philadelphia, PA 19109.

2.    Defendant, Independence Hospital Indemnity Plan, Inc., is a Pennsylvania non-profit corporation licensed to do business in the Commonwealth of Pennsylvania and has a registered address at 1901 Market St, Philadelphia, PA 19103-1480.

3.    Defendant, Keystone Health Plan East, Inc., is a Pennsylvania for-profit corporation licensed to do business in the Commonwealth of Pennsylvania and has a registered address at 1901 Market St, Philadelphia, PA 19103-1480.

4.    Defendant, QCC Insurance Company, is a Pennsylvania for-profit corporation licensed to do business in the Commonwealth of Pennsylvania and has a registered address at 1901 Market St, Philadelphia, PA 19103-1480.

5.    Defendant, Independence Blue Cross, LLC, is a Pennsylvania for-profit corporation licensed to do business in the Commonwealth of Pennsylvania and has a registered address at 1901 Market St, Philadelphia, PA 19103-1480.

## II.    JURISDICTION AND VENUE

5.    This Court has subject matter jurisdiction over all claims set forth in this Complaint because the claims arise out of actions that occurred in the Commonwealth of Pennsylvania.

- 2 -

6.      The Court has personal jurisdiction over Defendants because they are all incorporated under the laws of the Commonwealth of Pennsylvania and carry on a continuous and systematic part of their general business within the Commonwealth. 42 Pa. C.S. § 5301(a)(2). Furthermore, the Defendants have signed a contract, which under Section 20.10, provides consent to enforcement in the Commonwealth of Pennsylvania. *Id*.

7.      Venue properly lies in Philadelphia County pursuant to Pa. R. Civ. P. 1006(a). Venue is proper under Pa. R. Civ. P. 1006(a)(1) because Defendants maintain their registered offices in Philadelphia County and may be served there. In addition, because this action asserts multiple causes of action against the same Defendants, venue is proper in Philadelphia County for all claims pursuant to Pa. R. Civ. P. 1006(f), which permits an action to be brought in any county in which any one of the causes of action could have been brought.

III.    **FACTUAL BACKGROUND**

7.      On January 1, 2017, ICPA and Independence signed an Ancillary Provider Agreement (herein referred to as the "Agreement") to "provide Covered Services to Members of the Benefit Programs of Independence." A copy of the Agreement is attached as **Exhibit 1**.

8.      The Agreement is a participation agreement in which ICPA agreed to provide services to Independence members and Independence, in turn, agreed to pay ICPA for its services.

9.      Independence has consistently treated ICPA as a single contracting entity, and not as separate or location-specific providers, for purposes of contracting, authorization, and reimbursement. By way of example, Independence issued a prior authorization for services rendered to Patient A to ICPA as an entity, notwithstanding that the services were requested and performed at ICPA's Jenkintown location. A true and correct copy of the authorization, with appropriate redactions, is attached hereto as **Exhibit 2**.

- 3 -

32998601.1

*Underpayment Issue*

10.    Section 3 of the Agreement governs payment and billing for Covered Services. Section 3.1, entitled "Compensation Rates," provides that "[c]ompensation to Provider for Covered Services provided to Members shall be the lesser of (i) Provider's billed charges, or (ii) the standard Independence fee schedule for commercial … or Medicare Advantage Products, as applicable."

11.    Exhibit B to the Agreement governs reimbursement for Covered Services. Section 2.5 of Exhibit B of the Agreement, establishes reimbursement rates for drug therapies: "Once CMS releases an applicable ASP rate, Provider's reimbursement for drug therapies that are Covered Services under this Agreement will convert to ASP + 20%, as outlined in Attachment A to Exhibit B." This provision governs reimbursement for Covered Services reimbursed on an ASP basis.

12.    The Agreement therefore requires Independence to reimburse Covered Services based on the federal Average Sales Price ("ASP"), a benchmark published quarterly by the Centers for Medicare and Medicaid Services ("CMS"), plus a twenty percent (20%) contractual markup. This ASP + 20% reimbursement obligation is mandatory and not discretionary.

13.    Although the Agreement references Attachment A to Exhibit B, no such attachment specifying alternative ASP percentages was included with the Agreement.

14.    The Covered Services at issue consist of infusion and injectable drug therapies rendered at ICPA's ambulatory infusion center locations. Under the Ancillary Provider Agreement, however, reimbursement is governed by the nature of the Covered Services and the contractual reimbursement methodology, not by the physical site at which the infusion occurred.

15.    Exhibit B defines Covered Services to include Home Infusion Therapy, Injectable Therapy, Hemophilia Services, and Other Services for Home Drug Therapies, and provides that

- 4 -

32998601.1

Case ID: 260100045

Independence and ICPA "are only contracting for the services set forth in this Exhibit B." Covered Services are to be reimbursed in accordance with Exhibit B's reimbursement provisions, which is the ASP + 20% requirement.

16.    Section 1.7 of Exhibit B defines "Injectable Therapy" as intramuscular or subcutaneous drug therapies administered by a healthcare provider, Member, or caregiver, and does not restrict Covered Services based on location of administration.

17.    Beginning no later than 2023 and continuing thereafter, Independence systematically underpaid ICPA's claims by reimbursing Covered Services at ASP + 17%, or lower rates, rather than the contractually required ASP + 20%, and in some other instances, by applying fee schedules applicable to professional or ambulatory providers that are inconsistent with the Agreement.  Both actions were in breach of the payment terms in the parties' Agreement.

18.    On or around January 2025, ICPA contacted Independence regarding concerns that Independence was paying ICPA on a fee schedule associated with ambulatory infusion, even though the contract with Independence was set up on a home infusion fee schedule. As a result, ICPA stated that the application of the incorrect fee schedule resulted in incorrect fee amounts being paid for services.

19.    The parties held a call in or around April 2025 to discuss the reimbursement issues. ICPA made multiple attempts to schedule a follow-up call in May 2025, which were ultimately cancelled by Independence. On or about June 2, 2025, ICPA again contacted Independence to request a status update regarding correction of the underpayments and repapering of the Agreement. Independence advised that it was awaiting additional information and recommendations from its reimbursement team and would respond thereafter. Despite repeated

32998601.1

Case ID: 260100045

follow-up inquiries by ICPA throughout June, July, and August 2025, Independence failed to provide any substantive response or resolution.

20.    On April 3, 2025, an agent of Independence sent a written communication acknowledging that ICPA[1] had been placed on an ancillary agreement with home infusion exhibits and reimbursement provisions at the inception of the contractual relationship. In that communication, Independence further stated that "there's several things that we need to do to clean up this agreement." A true and correct copy of this communication is attached hereto as **Exhibit 3**. This admission confirms that Independence initially treated the home infusion agreement as the governing contract for ICPA.

21.    Despite acknowledging reimbursement errors, Independence failed to timely correct the underpayments. On or about September 11, 2025, Samuel Barnes, Chief Managed Care Officer of the parent company of ICPA, provided Independence with an initial estimate of underpayments totaling $563,000.00. That communication expressly identified itself as a "formal notice for Dispute Resolution under Section 20.14" of the Agreement.

22.    Thereafter, Independence requested and received detailed supporting data from ICPA.  Specifically, on or about October 14, 2025, ICPA provided Independence with an updated underpayment analysis totaling approximately $2.15 million which contained claims from 2023 to 2025. A copy of this underpayment analysis is attached as **Exhibit 4**.

23.    The underpayment analysis identified each affected claim, the amount reimbursed by Independence, and the amount that should have been paid had Independence applied the contractually required ASP + 20% rate. Based on those calculations, and upon information and belief, Independence underpaid ICPA a total of $2,158,053.00 for Covered Services.

---

[1] In the email, the contract is listed under a "Dr. Singh". Dr. Singh was the owner of ICPA prior to its current owner and serves as its Medical Director.

- 6 -

32998601.1

Case ID: 260100045

24.     Independence conceded that some underpayments had occurred and stated that it would "go back to June 2023 for payments" and verify underpayments within an 18-month lookback period pursuant to Section 3.11(b) of the Agreement. Despite these representations, Independence failed to remit payment for the underpaid claims it acknowledged were incorrectly reimbursed.

25.     On December 15, 2025, after nearly a year of unsuccessful efforts to resolve the underpayments informally, counsel for ICPA sent a written demand letter to Independence pursuant to Sections 20.6 and 20.14 of the Agreement. The letter provided formal notice of Independence's underpayment of claims, summarized the parties' prior communications, reiterated that Independence had applied reimbursement rates lower than those required under the Agreement, and demanded settlement of the underpaid claims through amicable and informal negotiations.

26.     Independence failed to cure the underpayments or remit the amounts owed following receipt of the notices sent in September, October and December 2025. As a result, Independence remains in breach of the Agreement and continues to withhold reimbursement for Covered Services that were properly rendered, billed, and reimbursable at ASP + 20% under the Agreement, in an amount no less than $2,158,053.00.

27.     As a direct result of Independence's breach of the Agreement, ICPA has experienced damages in an amount no less than $2,158,053.00.

## Patient A

28.     The services at issue for Patient A were provided by ICPA at its Jenkintown Office. Patient A was a member of the IBC Personal Choice 65 Elite plan, which is offered and administered by Defendants.

- 7 -

32998601.1

Case ID: 260100045

29.     The services at issue involve a subcutaneous injection of Stelara (alternatively known as "Ustekinumab"), a specialty biologic medication used to treat certain autoimmune conditions. Stelara is billed using Procedure Code J3357.

30.     According to Section 1.21 of the Agreement, certain healthcare services require preapproval or precertification from Independence prior to being rendered. The Agreement provides that the participating providers must obtain such approval to confirm coverage for specified healthcare services before providing them to members.

31.     According to Section 3.5 of the Agreement, participating providers are required to verify member eligibility prior to providing covered services. The Agreement further provides that Independence shall make a good faith effort to confirm the eligibility of any member when such eligibility is in question.

32.     Upon information and belief, the Provider Engagement, Analytics & Reporting ("PEAR") portal is an online platform operated by Independence that allows participating providers to manage administrative and clinical functions related to member services. Through the PEAR portal, providers can verify member eligibility and benefits, submit and track precertification requests, review claim status, and communicate directly with Independence regarding coverage and utilization management.

33.     Consistent with Section 3.5 of the Agreement, ICPA contacted Independence prior to providing the services at issue to confirm Patient A's eligibility and benefits.

34.     On January 13, 2023, ICPA performed an eligibility, and benefits check through the PEAR portal and by telephone call to 1-800-ASK-BLUE (Reference Nos. I-112425747 and I-112431096). During these communications, Independence informed ICPA that Patient A met the

- 8 -

32998601.1

Case ID: 260100045

applicable medical policy requirements and that prior authorization was required for Procedure Code J3357.

35.     Following receipt of this information, ICPA submitted a prior authorization request for Procedure Code J3357 through the PEAR portal on January 17, 2023. Independence approved this prior authorization request for seven (7) visits covering the period of January 17, 2023, through January 16, 2024, via a Notice of Coverage Approval for Authorization No. EXT-9080994

36.     After obtaining proper prior authorization from Independence, ICPA administered an infusion of Stelara to Patient A on January 24, 2023, March 21, 2023, May 17, 2023, and July 12, 2023. For each service provided to Patient A, ICPA submitted a claim to Independence.

37.     Independence inexplicably denied each of these claims by issuing an Electronic Remittance Advice ("ERAs"). According to the ERAs for the relevant dates of service, Independence denied coverage based on its determination that Procedure Code J3357 is not covered under Patient A's current benefit plan.

38.     ICPA contacted Independence multiple times following the claim denials to provide documentation confirming prior authorization, medical policy compliance, and eligibility verification for the services rendered. ICPA submitted appeals through the PEAR portal and by telephone in accordance with the procedures required under the Agreement.

39.     Independence upheld its prior denials, maintaining that the services were excluded from coverage under Medicare Part B and by Independence's medical policy.

40.     ICPA has exhausted all administrative appeal rights and remedies available under the Agreement.

41.     ICPA subsequently sent Independence a demand letter on January 17, 2025, disputing the improper denials of payment for the authorized services.

- 9 -

32998601.1

Case ID: 260100045

42.     Independence responded by letter, dated March 7, 2025, asserting that the claims were correctly denied on the basis that Procedure Code J3357 is only covered under Medicare Part D drug and not covered under the applicable benefit plan at an outpatient infusion setting.

43.     To clarify the presumed basis of Independence's position, Medicare Part B and Medicare Part D are separate components of the Medicare program that cover different settings of drugs and services. Part B covers clinician-administered drugs, such as injections or infusions provided in a doctor's office, hospital outpatient department, or as in the present case, at an Infusion Suite. Whereas Part D covers outpatient prescription drugs that patients self-administer at home, such as oral medications or self-injectable drugs obtained from a pharmacy.

44.     However, the authorization issued by Independence directly contradicts their position as it explicitly approved Ambulatory Infusion Suite Therapy for the administration of Ustekinumab in the form of a subcutaneous injection, which is a service covered under Part B when performed in a clinical setting. This confirmation demonstrates that Independence was aware, at the time it explicitly authorized the treatment, that the medication would be administered in an Ambulatory Infusion Suite under the Part B benefit and not as a self-administered, at-home Part D drug.

45.     Furthermore, according to Independence's Medical Policy Bulletin No. MA08.042j, which governs coverage determinations for Stelara, the medication may be covered under a member's medical benefit (Part B) when the treatment meets the medical necessity, dosing, and frequency requirements outlined in the policy. A copy of this Medical Policy Bulletin is attached as **Exhibit 5**.

46.     Patient A's circumstance met the medical policy requirements for coverage under the Medical Policy Bulletin.

- 10 -

Case ID: 260100045

47.    Independence's employees agreed with ICPA personnel on two separate phone calls that Patient A's circumstances met the medical policy.

## COUNT I
## BREACH OF CONTRACT (UNDERPAYMENT ISSUE)

48.    Plaintiff repeats and realleges each allegation set forth in the preceding paragraphs as if fully set forth herein.

49.    Plaintiff and Defendants entered into a valid and enforceable written Agreement, pursuant to which Defendants were obligated to reimburse Plaintiff for medically necessary Covered Services rendered to Defendants' Members in accordance with the reimbursement provisions set forth in the Agreement.

50.    Under the Agreement, Defendants were required to reimburse Covered drug therapies based on the applicable CMS-published Average Sales Price and to apply a twenty percent (20%) contractual markup to that benchmark once the applicable ASP rate became available.

51.    Plaintiff fully complied with all material obligations under the Agreement with respect to the underpaid claims, including rendering medically necessary Covered Services, submitting clean and timely claims using proper coding, and complying with all applicable billing and administrative requirements.

52.    Notwithstanding Plaintiff's compliance, Defendants reimbursed Plaintiff's claims at rates lower than contractually required, including by reimbursing Covered Services at ASP-based rates below the required ASP + 20% from the period of 2023 to 2025.

53.    Defendants' application of reduced reimbursement rates constituted a material breach of the Agreement and resulted in systematic underpayment of hundreds of properly submitted claims for Covered Services.

32998601.1

Case ID: 260100045

54.     Defendants were placed on notice of the underpayments, acknowledged that some reimbursement errors existed, and received detailed supporting data quantifying the amounts owed, but nevertheless failed to cure the underpayments or remit the amounts due.

55.     As a direct and proximate result of Defendants' breach of the Agreement, Plaintiff has sustained damages in an amount no less than $2,158,053.00, representing the difference between the amounts Defendants paid and the amounts Defendants were required to pay under the Agreement at ASP + 20%.

56.     Section 3.3 of the Agreement governs payment obligations and provides that any interest due to ICPA for Commercial Benefit Programs is to be paid by Independence in accordance with applicable state and federal law and regulation. Under Pennsylvania's Quality Health Care Accountability and Protection Act, licensed insurers and managed care plans are required to pay "clean claims" within forty-five (45) days of receipt. See 40 P.S. § 991.2166(a). If payment of a clean claim is not made within that time period, the statute requires the insurer to pay interest at a rate of ten percent (10%) per annum on the amount owed. See 40 P.S. § 991.2166(b). Accordingly, under both the Agreement and Pennsylvania law, interest at a rate of ten percent (10%) per annum accrues on amounts Independence failed to timely reimburse.

57.     Defendants breached the Agreement by failing and refusing to pay properly authorized, medically necessary, and clean claims within the time required by the Agreement and applicable law.

**COUNT II**
**CLAIM IN THE ALTERNATIVE FOR QUANTUM MERUIT**
**(UNDERPAYMENT ISSUE)**

58.     Plaintiff repeats and realleges each allegation set forth in the preceding paragraphs as if fully set forth herein.

- 12 -

32998601.1

Case ID: 260100045

59.    In the alternative to Plaintiff's breach of contract claim, and only in the event the Court determines that no enforceable contract governs Defendants' reimbursement obligations for the Covered Services at issue, Plaintiff rendered valuable services to Defendants.

60.    At Defendants' request and for Defendants' benefit, Plaintiff provided medically necessary infusion and injectable drug therapy services to Defendants' Members at Plaintiff's infusion center locations throughout the Commonwealth of Pennsylvania, including at its Philadelphia and Jenkintown locations.

61.    Defendants consistently treated Plaintiff as a single contracting and rendering entity, and not as separate or location-specific providers, for purposes of authorization, claims administration, and reimbursement.

62.    By way of example, Defendants issued a prior authorization for services rendered to Patient A to Plaintiff as an entity, notwithstanding that the services were requested and performed by Plaintiff's Jenkintown location. Defendants thereby requested and authorized the services from Plaintiff as an entity and accepted the benefits of those services.

63.    Plaintiff furnished the services with the reasonable expectation that it would be compensated for the fair and reasonable value of the services rendered.

64.    Defendants were aware that Plaintiff was performing the services, accepted and retained the benefit of those services, and reimbursed Plaintiff for the services at rates below their fair and reasonable value.

65.    Defendants benefited from Plaintiff's services, including by satisfying their obligations to provide covered healthcare services to their Members, avoiding disruption in Members' care, and shifting the cost of those services to Plaintiff through systematic underpayment.

- 13 -

32998601.1

Case ID: 260100045

66.     At no time did Defendants direct Plaintiff to stop providing the services or advise Plaintiff that the services would not be reimbursed at their reasonable value.

67.     Defendants' acceptance and retention of the benefits of Plaintiff's services, after requesting, authorizing, and accepting those services from Plaintiff as an entity, without paying the fair and reasonable value of those services is unjust and inequitable.

68.     The fair and reasonable value of the services Plaintiff provided to Defendants exceeds the amounts Defendants paid and is no less than $2,158,053.00.

69.     Plaintiff demanded payment from Defendants for the underpaid services, but Defendants failed and refused to pay the full reasonable value owed.

70.     As a direct and proximate result of Defendants' failure to compensate Plaintiff for the reasonable value of its services, Plaintiff has suffered damages in an amount no less than $2,158,053.00, together with interest, costs, and other applicable relief.

## COUNT III
## CLAIM IN THE ALTERNATIVE FOR UNJUST ENRICHMENT
## (UNDERPAYMENT ISSUE)

71.     Plaintiff repeats and realleges each allegation set forth in the preceding paragraphs as if fully set forth herein.

72.     In the alternative to Plaintiff's claims for breach of contract, and only in the event the Court determines that no enforceable contract governs Defendants' reimbursement obligations for the Covered Services at issue, Plaintiff conferred substantial benefits upon Defendants.

73.     At Defendants' request and with Defendants' knowledge and consent, Plaintiff provided medically necessary infusion and injectable drug therapy services to Defendants' Members at Plaintiff's infusion center locations throughout the Commonwealth of Pennsylvania.

- 14 -

Case ID: 260100045

74.     Defendants consistently treated Plaintiff as a single contracting and rendering entity, and not as separate or location-specific providers, for purposes of authorization, claims administration, and reimbursement.

75.     By way of example, Defendants issued a prior authorization for services rendered to Patient A to Plaintiff as an entity, notwithstanding that the services were requested and performed at Plaintiff's Jenkintown location, thereby requesting, authorizing, and accepting the benefits of Plaintiff's services from Plaintiff as an entity.

76.     Plaintiff fully performed all services requested by Defendants in good faith and in reasonable reliance on Defendants' representations, authorizations, and course of dealing.

77.     Defendants knowingly accepted, retained, and enjoyed the benefits of Plaintiff's services, including by satisfying their obligations to provide covered healthcare services to their Members, while reimbursing Plaintiff at rates below the fair and reasonable value of those services.

78.     Defendants did not object to Plaintiff's provision of the services, did not advise Plaintiff to cease rendering the services, and did not disclose that Defendants would retain the benefits of the services without paying their reasonable value.

79.     Plaintiff demanded payment for the services rendered, including through written correspondence and formal dispute notices, but Defendants wrongfully failed and refused to pay the full and reasonable value of the benefits conferred.

80.     Under these circumstances, Defendants' retention of the benefits of Plaintiff's services without full payment violates fundamental principles of equity, justice, and good conscience.

81.     As a direct and proximate result of Defendants' unjust enrichment, Plaintiff has suffered damages in an amount no less than $2,158,053.00, representing the value of the benefits

- 15 -

Case ID: 260100045

conferred upon and retained by Defendants, together with interest, costs, and other applicable relief.

## COUNT IV
## BREACH OF CONTRACT (PATIENT A)

82.    Plaintiff repeats and realleges each allegation set forth in the preceding paragraphs as if fully set forth herein.

83.    Plaintiff and Defendants entered into a valid and enforceable written Agreement whereby Defendants were obligated to reimburse Plaintiff for medically necessary covered services rendered to Members, including those performed for Patient A at issue.

84.    Plaintiff fully complied with all obligations under the Agreement to provide services to Patient A, including verifying eligibility and benefits, obtaining prior authorization, submitting timely and complete claims, and pursuing all administrative appeals required under the Agreement.

85.    According to Independence's own Medical Policy Bulletin, Stelara can be covered under the medical benefit where treatment is medically necessary. Patient A satisfied all such requirements, as the treatment was medically necessary and consistent with Independence's stated criteria.

86.    Independence issued express prior authorization for Stelara infusions to Patient A approving the services at issue and confirming medical policy compliance before treatment was rendered. Independence also confirmed Patient A's eligibility and benefits on multiple occasions through telephone communications and inquiries made via the PEAR portal. Having granted authorization and repeatedly verified eligibility, Independence waived any coverage limitation or exclusion related to ambulatory infusions of Stelara as a basis for denial.

- 16 -

32998601.1

87.    Despite these facts, Independence denied payment for the authorized and medically necessary services, asserting that the medication was only a Part D drug and excluded from coverage. This denial was inconsistent with the terms of the Agreement, the prior authorization issued, and Independence's own medical policies.

88.    Defendants breached the Agreement by failing and refusing to pay properly authorized, medically necessary, and clean claims within the time required by the Agreement and applicable law.

89.    Section 3.3 of the Agreement governs payment obligations and provides that any interest due to ICPA for Commercial Benefit Programs is to be paid by Independence in accordance with applicable state and federal law and regulation. Under Pennsylvania's Quality Health Care Accountability and Protection Act, licensed insurers and managed care plans are required to pay "clean claims" within forty-five (45) days of receipt. See 40 P.S. § 991.2166(a). If payment of a clean claim is not made within that time period, the statute requires the insurer to pay interest at a rate of ten percent (10%) per annum on the amount owed. See 40 P.S. § 991.2166(b). Accordingly, under both the Agreement and Pennsylvania law, interest at a rate of ten percent (10%) per annum accrues on amounts Independence failed to timely reimburse.

90.    As a direct and proximate result of Defendants' breach, Plaintiff has sustained damages in the amount of $75,954.27, plus interest, representing the unpaid claims for the authorized and medically necessary services rendered to Patient A.

<div align="center">

**COUNT V**
**PROMISORRY ESTOPPEL (PATIENT A)**

</div>

91.    Plaintiff repeats and realleges each allegation set forth in the preceding paragraphs as if fully set forth herein.

<div align="center">- 17 -</div>

92. On or about January 13, 2023, Independence, through its employees and agents, represented to Plaintiff that Patient A met the applicable medical policy requirements for Stelara and that the services would be covered under Patient A's benefit plan.

93. Independence subsequently issued written prior authorization for Patient A approving the medication for "Ambulatory Infusion Suite Therapy" in an office setting.

94. The written authorization and verbal assurances from Independence's representatives constituted a clear and definite promise that ambulatory infusion of Stelara was a covered service under Patient A's benefit plan.

95. Defendants expected or should have reasonably expected that Plaintiff would rely upon these representations and authorizations, and that such assurances would induce Plaintiff to render services to Patient A and incur costs in reliance on Defendants' statements.

96. Plaintiff reasonably relied upon Defendants' representations and authorizations, including confirmations of eligibility and medical policy compliance obtained through the PEAR portal and by telephone, and the written prior authorization itself, in deciding to administer Stelara and provide services to Patient A.

97. Plaintiff incurred substantial costs in acquiring and administering the injections to Patient A.

98. Plaintiff's reliance was reasonable and consistent with the requirements of the Agreement, which directs providers to obtain prior authorization and verify Member eligibility before rendering services.

99. Having issued prior authorization and confirmed coverage parameters through its own representatives and systems, Independence induced Plaintiff to act to its detriment by administering Stelara to Patient A and incurring the associated expenses.

- 18 -

Case ID: 260100045

100.    Defendants have failed and refused to perform according to their representations and authorizations by denying payment for the authorized and medically necessary services rendered.

101.    As a proximate result of Defendants' failure to honor their promises and authorizations, Plaintiff has suffered and will continue to suffer damages in an amount to be determined at trial. An injustice to Plaintiff can be avoided only by enforcing Defendants' promises and representations and requiring payment for the authorized services provided.

102.    As a direct and proximate result of Independence's actions and representations, Plaintiff has suffered damages in the amount of $75,954.27 for the authorized and medically necessary services rendered to Patient A.

## COUNT VI
## NEGLIGENT MISREPRESENTATION (PATIENT A)

103.    Plaintiff repeats and realleges each allegation set forth in the preceding paragraphs as if fully set forth herein.

104.    Independence, through its employees, agents, and communications via the PEAR portal, represented to Plaintiff that Patient A met the applicable medical policy requirements and that the administration of Stelara was an authorized and covered service under Patient A's benefit plan.

105.    Independence made these representations under circumstances in which it knew or should have known that they were false or inconsistent with its subsequent position that Stelara was excluded from coverage as a Part D drug.

106.    Independence made these representations with the intent to induce Plaintiff to rely upon them in providing the authorized services to Patient A.

- 19 -

32998601.1

Case ID: 260100045

107.    Plaintiff justifiably relied upon Independence's representations and authorizations in providing the services, incurring costs, and refraining from seeking alternative arrangements for treatment or payment.

108.    As a direct and proximate result of Independence's misrepresentations, Plaintiff suffered injury and damages in the amount of $75,954.27, representing the unpaid value of the authorized and medically necessary services rendered to Patient A.

- 20 -

32998601.1

Case ID: 260100045

**WHEREFORE,** Plaintiff seeks judgment to be entered in its favor and against the Defendant as follows:

A. For Counts I, II, and III, judgment to be entered in favor of Plaintiff and against Defendants in the amount of $2,158,053.00;.

B. For Counts I, II, and III, a declaratory judgment declaring that Defendants are contractually obligated to reimburse Plaintiff for Covered drug and infusion therapy services at ASP + 20% pursuant to the Ancillary Provider Agreement, and that Defendants' reimbursement of such services at rates below ASP + 20% constitutes a breach of the Agreement;

C. For Counts IV, V, and VI, judgment to be entered in favor of Plaintiff and against Defendants in the amount of $75,954.27;

D. For all Counts, an award of pre-judgment and post-judgment interest as permitted by the Agreement and applicable law;

E. For all Counts, an award of costs of suit and such other relief as this Court deems just and equitable.

DATED:  December 31, 2025                    **BARCLAY DAMON LLP**


By:    /s/ *Brad M. Gallagher*
                Brad M. Gallagher

*Attorneys for Plaintiff*
Barclay Damon LLP
80 State Street
Albany, New York  12207
Telephone  (518) 429-4262

- 21 -

Case ID: 260100045

**VERIFICATION**

I, Samuel Barnes, the Chief Managed Care Officer at Infusion Services Management, LLC d/b/a Vivo Infusion, the parent company of Infusion Center of Pennsylvania, LLC, and an authorized signatory of Infusion Center of Pennsylvania, LLC, hereby state that the facts above set forth are true and correct (or are true and correct to the best of my knowledge, information and belief). I understand that the statements herein are made subject to the penalties of 18 Pa.C.S. § 4904 relating to unsworn falsification to authorities.

_____
**SAMUEL BARNES**
**CHIEF MANAGED CARE OFFICER**

Dated: December 31, 2025

31237121.1

Case ID: 260100045

# EXHIBIT 1

Case ID: 260100045

## ANCILLARY PROVIDER AGREEMENT

**THIS** Ancillary Provider Agreement ("Agreement") is made and entered into between the provider identified on the Execution Page ("Provider") and Independence Hospital Indemnity Plan, Inc., Keystone Health Plan East, and QCC Insurance Company (collectively referred to herein as "Independence") is effective as of the date identified on the Execution Page (the "Effective Date"). Provider and Independence may be individually referred to herein as a "Party" and collectively referred to herein as the "Parties."

**WHEREAS**, Provider is an ancillary healthcare provider that provides professional health care services, facility services, and/or medical products and supplies;

**WHEREAS**, Independence is part of a network of health maintenance organizations (HMOs), point of service (POS), preferred provider organizations (PPOs), insurance companies, and third party administrators (TPAs) (hereinafter referred to as Affiliates and defined herein), which administer Benefit Programs of all types; and

**WHEREAS**, Independence and Provider mutually desire to enter into an agreement whereby Provider shall provide Covered Services to Members of the Benefit Programs of Independence, as more explicitly described hereafter.

**NOW THEREFORE**, in consideration of the mutual covenants stated herein and other good and valuable consideration, the Parties hereto, intending to be legally bound, hereby agree as follows:

## SECTION 1. DEFINITIONS

The capitalized terms used in this Agreement shall have the following meanings:

1.1 Affiliates. The Affiliates are any corporation or other organization that is or becomes owned, affiliated or controlled, either directly or through parent, affiliate or subsidiary corporations by Independence Blue Cross, LLC or under common control with Independence Blue Cross, LLC and is listed in Exhibit A, as may be amended from time to time by Independence. The Affiliates may provide, arrange or administer one or more Benefit Programs on behalf of themselves or other Affiliates. Unless otherwise specified in this Agreement or any other attachment thereto, references to "Independence" shall include Independence and Affiliates.

1.2 Benefit Program. The health insurance contracts, managed care programs, or other types of health care and health care administrative services or programs which are provided by or managed by Independence and with which Provider participates as set forth in Exhibit A to this Agreement. These currently include: (i) the Indemnity Benefit Program; (ii) the Non-Medicare Advantage Health Maintenance Organization (HMO) Benefit Program; (iii) the Medicare Advantage HMO Benefit Program; (iv) the Non-Medicare Advantage Preferred Provider Organization (PPO) Benefit Program; and (v) the Medicare Advantage

Case ID: 260100045

PPO Benefit Program. The Non-Medicare Advantage HMO Benefit Program includes, without limitation, commercial fully insured, self-funded, and Federal employee (FEP/FEHBP) Products. The Non-Medicare Advantage PPO Benefit Program includes without limitation, commercial fully insured, self-funded, Federal employee (FEP/FEHBP), and exclusive provider organization ("EPO") Products. Each Benefit Program includes all Products offered under that Benefit Program as of the Effective Date of this Agreement, unless otherwise noted.

1.3     Benefit Program Agreement. The agreement among Independence or Affiliates and an employer, insurer, labor union, trust, State or federal agency (for Medicare and other governmental programs) or other organization or entity, small group employer, or an individual, that specifies Covered Services to be provided to or for the benefit of, or arranged for or reimbursed to or for the benefit of Members, the terms and conditions under which those Covered Services are to be provided or reimbursed, and which is consistent with the applicable Benefit Program Requirements.

1.4     Benefit Program Requirements. The rules, procedures, policies, protocols and other conditions to be followed by Participating Providers and Members with respect to providing and receiving Covered Services under a particular Benefit Program.

1.5     Capitation Compensation. To the extent applicable to the compensation payable to Provider under this Agreement, the per Member per month (PMPM) payment, payable monthly for each Member who has selected or been assigned to Provider.

1.6     Clean Claim. A claim for payment for a Covered Service provided to an eligible Member on the date of service, which claim is accepted by Independence's Electronic Data Interchange ("EDI") system as complete and accurately submitted, and is consistent with the Clean Claim definition set forth in applicable federal or State laws and regulations.

1.7     Coinsurance - The percentage of the reimbursement for Covered Services that a Member is obligated to pay under a particular Benefit Program and Benefit Program Agreement.

1.8     Copayment. That portion of the reimbursement for certain Covered Services that a Member is obligated to pay as a fixed dollar amount each time such a Covered Service is provided under a particular Benefit Program and Benefit Program Agreement.

1.9     Covered Services. Medically Necessary health care services and supplies furnished by Provider, which Provider is contracted by Independence to provide in accordance with this Agreement and identified in the Exhibits hereto, and for which a Member has coverage pursuant to the applicable Benefit Program or Benefit Program Agreement. The Parties hereto understand and agree that to the extent the Member's Benefit Program excludes certain services or limits the Member's choice of participating providers, such services are not considered Covered Services under this Agreement for such Member.

1.10    Deductible. A specified dollar amount that a Member is obligated to pay for

Case ID: 260100045

Covered Services under a particular Benefit Program or Benefit Program Agreement.

1.11    Emergency. The sudden onset of a medical or psychiatric condition manifesting itself in acute symptoms of sufficient severity or severe pain, such that a prudent layperson who possesses an average knowledge of health and medicine could reasonably expect the absence of immediate medical attention to result in:

(a)    placing the Member's health, or in the case of a pregnant Member, the health of the Member or unborn child, in jeopardy;
(b)    serious impairment to bodily functions; or
(c )    serious dysfunction of any bodily organ or part.

Emergency shall also include any condition that may require treatment or attention as required under the "anti-dumping" provisions of the Medicare Act, 42 U.S.C. Section 1395dd or Section 8 of the Act of July 8, 1989 Pub.L. 408, No. 89, 35 P.S. Section 449.8 (Purdon Supp. 1991) as may be amended, or any similar statutory or regulatory requirement.

1.12    Exclusive Provider Organization (EPO).  A type of Non-Medicare Advantage PPO Benefit Program that requires the use of Participating Providers, except in Emergencies, but does not require Referrals to see Participating Providers.

1.13    Medical Director. A Physician designated by Independence to design and implement quality assurance programs and continuing education requirements, and to monitor utilization of health services by Members.

1.14    Medically Necessary (Medical Necessity).  Health care services that a physician, exercising prudent clinical judgment, would provide to a patient for the purpose of preventing, evaluating, diagnosing, or treating an illness, injury, or disease of its symptoms, and that are: (a) in accordance with generally accepted standards of medical practice; (b) clinically appropriate, in terms of type, frequency, extent, site, and duration, and considered effective for the patient's illness, injury, or disease; and (c) not primarily for the convenience of the patient, physician, or other health care provider, and not more costly than an alternative service or sequence of services at least as likely to produce equivalent therapeutic or diagnostic results as to the diagnosis or treatment of that patient's illness, injury, or disease. For these purposes, "generally accepted standards of medical practice" means standards that are based on credible scientific evidence published in peer-reviewed medical literature generally recognized by the relevant medical community, physician specialty society recommendations, and the views of physicians practicing in relevant clinical areas and any other relevant factor.

1.15    Member. An individual who, on the date of service, is eligible to receive Covered Services under a Benefit Program or Benefit Program Agreement.

1.16    Non-Covered Services. Those health care services and supplies which are not Covered Services under an applicable Benefit Program or Benefit Program Agreement or

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

which are not contracted by Independence for Provider to provide to Members regardless of Medical Necessity or services which would otherwise be Covered Services but which are determined not to be Medically Necessary. Non-Covered Services include, but are not limited to, services in excess of benefit limitations, services provided by ineligible providers, and services deemed experimental or investigational by Independence in accordance with the Member's Benefit Program and/or Benefit Program Agreement. For purposes of this Agreement, an ineligible provider is a provider who is not qualified due to credentialing, training, licensure and/or scope of practice to provide certain or any Covered Services.

1.17    Participating Provider. A hospital, physician, physician organization, other health care practitioner or organization which has a contractual relationship with Independence to render Covered Services to Members and has been credentialed or recredentialed by Independence and is currently in good standing with Independence and the appropriate State and federal licensing entities, as applicable.

1.18    Payor. Independence, or such other entity which, pursuant to a Benefit Program Agreement with Independence, funds, administers, offers, or arranges to provide Covered Services and which has agreed to act as Payor in accordance with this Agreement. With respect to a self-funded plan covering the employees of one or more employers, the Payor shall be the employer(s).

1.19  Physician. A duly licensed member of the medical profession, practicing within the scope of such license.

1.20    Preventive Care. Preventive Care is healthcare services provided to modify or reduce disease risk factors and promote early detection of disease or precursor states.

1.21    Preapproval/Precertification. The approval which the Primary Care Physician, or other Participating Provider must obtain from Independence or the Out of Area Member's Home Blue Plan, as defined in the Provider Manual, to confirm Independence or the Home Blue Plan's coverage for certain healthcare services as specified in the applicable Benefit Program and this Agreement prior to providing Members or Out of Area Members, as defined in the Provider Manual, with such healthcare services or Referrals.

1.22    Primary Care Physician (PCP). A physician who is a Participating Provider and who is responsible, pursuant to the applicable Benefit Program for providing primary care Covered Services and for coordinating and managing the delivery of Covered Services to Members who have selected or been assigned to such Participating Provider.

1.23    Product(s). A set of Member healthcare benefits that results from the Benefit Program Agreement between Independence and an employer, insurer, labor union, trust, State or federal agency (for Medicare and other governmental programs) or other organization or entity, small group employer, or an individual, including without limitation those products offered directly or through a private, federal or state facilitated health insurance marketplace, as permitted under the federal Patient Protection and Affordable

Case ID: 260100045

Care Act. A Product is a subset of a Benefit Program. For example, Independence has a commercial HMO Benefit Program and there are various Products that are commercial HMO Products, which may differ from one another based on certain factors including without limitation: what is considered a Covered Service, deductible and co-payment amounts, or eligible providers.

1.24    Provider Manual. A manual of Independence policies, procedures and administrative practices published by Independence and made available to Provider via posting an electronic, printable copy on Independence's website or participating provider portal. Such policies, procedures and administrative practices may be amended by written notice to Provider prior to their incorporation into the Provider Manual. The Provider Manual may be amended from time to time by Independence.

1.25    Quality Management Program. The functions, including but not limited to, credentialing, recredentialing and certification of Participating Providers, site visits, review and audit of medical and other records, medical outcomes, peer review, and Participating Provider appeals and grievance procedures performed or required, as applicable, by Independence, or any other permitted person or entity, to review the quality of Covered Services rendered to Members. Provider shall be notified on a periodic basis by Independence of changes or additions to such Quality Management Program that are relevant to Provider and the terms of this Agreement.

1.26    Referral. Written or electronic documentation from the Member's Primary Care Physician or other Participating Provider designated by Independence that authorizes Covered Services to be rendered by a Participating Provider or Provider specifically named on the Referral under an applicable Benefit Program and for a specified period of time.

1.27    State. State shall mean: (i) for purposes of Provider's licensure or provision of health care services, either the Commonwealth of Pennsylvania or the state of New Jersey, whichever is applicable to the particular physical location where Provider's employees or subcontractors are providing the applicable healthcare services; and (ii) (a) for purposes of any and all issues relating to a fully insured commercial Member's Benefit Program Agreement issued in the Commonwealth of Pennsylvania, the Commonwealth of Pennsylvania.

1.28    Utilization Management Program. The functions including, but not limited to Preapproval, Referral, prospective, concurrent and retrospective review, discharge planning, case management and disease management performed or required by Independence, its designee, or any other permitted person or entity, to review and determine whether medical services or supplies which have been or will be provided to Members are Covered Services under the applicable Benefit Program and meet the criteria as Medically Necessary, as applicable.

## SECTION 2.  PERFORMANCE PROVISIONS

Case ID: 260100045

2.1    Provider Representations and Warranties.

(a)    Provider shall complete and submit to Independence the Independence credentialing application, as modified from time to time by Independence, including but not limited to evidence of satisfaction of the requirements set forth in Section 2.1(b) herein. The submitted credentials application is a part of this Agreement. Provider shall not provide Covered Services under this Agreement, and Independence shall have no obligation to pay for such services, until Provider has been credentialed or recredentialed, as applicable, and accepted by Independence.    Provider further agrees to abide by Independence's credentialing and recredentialing policies as well as new credentialing and recredentialing criteria that may be established by Independence from time to time.

(b)    Provider represents and warrants that Provider:

is and shall remain during the Term of this Agreement, to the extent applicable, licensed and/or certified by the State(s) to provide Covered Services and that each of its sites has all applicable governmental licenses, certifications and other authorizations required for it to provide Covered Services under the terms and conditions of this Agreement;

shall maintain accreditation by an accrediting organization acceptable to Independence;

has sufficient professional and administrative resources to fulfill its obligations under this Agreement;

(iv)    shall provide Covered Services in compliance with all applicable local, State, and federal laws, rules, regulations and professional standards of care;

(v)    is fully able without limitation to participate in Medicare under Title XVIII of the Social Security Act, and in Medicaid under Title XIX of the Social Security Act or other applicable State law pertaining to Title XIX of the Social Security Act;

(vi)    shall maintain such licensure, compliance, certification and registration throughout the term of this Agreement; and

(vii)   shall maintain a professional relationship with each Member for whom Provider renders Covered Services, and shall be responsible solely to such Member for the Covered Services it provides.

(c)    Provider shall provide written notice to Independence immediately in the event any of the requirements of Section 2.1(b) fail to be satisfied or maintained by Provider, including in the event Provider receives notice from any State or federal agency of any revocation, termination or limitation of any Provider license, certification or other authorization necessary to provide services under this Agreement.

2.2    Provision of Services.

(a)    Provider agrees to render Covered Services to Members  in accordance with: (i) the terms and conditions of this Agreement; (ii) all laws, rules and regulations

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

applicable to Provider regarding the provision of healthcare services to Members; (iii) the Benefit Program Requirements, the Utilization Management Program, Quality Management Program, Benefit Program Requirements and other policies and procedures of the particular Benefit Program(s) under which the Covered Services are rendered, as may be detailed in the Provider Manual; (iv) the same manner, and with the same availability, as services are rendered to other patients without regard to reimbursement; and (v) the clinical quality of care and performance standards that are professionally recognized and/or adopted, accepted or established by Independence.

(b) Provider further agrees that it shall not participate in restrictive or exclusive practice arrangements with other entities which would preclude or substantially interfere with accepting Members enrolled in all Benefit Programs offered by Independence.

(c)     Nothing in this Agreement shall be construed to prohibit, restrict or impede the Provider's ability to freely and openly discuss with Members all available treatment options regardless of whether the services may be considered Covered Services in accordance with this Agreement.

(d) Provider agrees to develop, implement, monitor and maintain standards, policies and procedures to ensure Member confidentiality for Covered Services, in accordance with all applicable State and federal rules and regulations.

2.3     Offices and Hours. Provider shall maintain such offices, facilities, equipment, patient service personnel and allied health personnel as may be necessary to provide Covered Services under this Agreement. Provider shall provide Covered Services under this Agreement at its offices or facilities or at the homes of Members, as applicable during normal business hours or such other times in accordance with the Member's Benefit Program and shall be available to Members by telephone twenty-four (24) hours a day, seven (7) days a week for consultation on medical concerns.

2.4     Coverage. Provider will arrange for coverage, in the event of an employed or contracted health care professional's illness, vacation or other absence and shall ensure that such coverage conforms to the terms of this Agreement. Provider will ensure that its employed or contracted health professionals will: (a) provide Covered Services in accordance with the terms of this Agreement; (b) will be paid by Provider and not seek compensation from Independence for services if Provider receives compensation from Independence; (c) will not bill Members for Covered Services under any circumstances, except for applicable Copayments as required under the applicable Benefit Program Agreement; and (d) in accordance with the applicable Benefits Program, will obtain Preapproval from Independence and/or Referrals, except in Emergencies, where required or permitted under the applicable Benefits Program, Benefits Program Agreement or as otherwise required by law.

2.5     Non-Discrimination. Provider shall not discriminate against any Member in the provision of Covered Services hereunder, whether on the basis of the Member's coverage under a Benefit Program, age, sex, sexual orientation, gender identity, race, color, religion,

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

ancestry, national origin, disability, handicap, health status, source or amount of payment, utilization of medical or mental health services or supplies or other unlawful basis including, without limitation, the filing by such Member of any complaint, grievance, appeal or legal action against Provider, a Provider or Independence.

2.6    Non-Covered Services. In the event Provider provides Non-Covered Services to Member, Provider shall inform the Member in advance, in writing: (i) of the service(s) to be provided; (ii) that Independence will not pay for or be liable for said services; and (iii) that Member will be financially liable for such services. In the event the Provider does not comply with the requirements of this Section, Provider shall be required to hold the Member harmless in accordance with Section 3.8(a) and Provider shall be responsible for any and all costs to a Member and shall reimburse Members for any such costs or shall be subject to claims set off by Independence for such costs and then Independence will reimburse the Member.

2.7    Services that Require Preapproval.  In the event Provider renders services to a Member which require Preapproval, but for which Provider did not obtain such Preapproval, Provider shall not be eligible for reimbursement for such services and Provider shall hold the Member harmless for such claims in accordance with Sections 3.8(a) and 3.9 of this Agreement.

2.8    Member Grievance, Complaint or Appeal Procedure. Provider shall comply with the applicable Member grievance, complaint or appeal procedures and shall abide by the determination of the applicable Member grievance, complaint or appeal procedure, as described in the Member's Benefit Program Agreement and/or applicable law and which may be modified from time to time by Independence in accordance with applicable law. This includes the Medicare Advantage HMO and/or PPO Member complaint and appeals Process and any other complaint or appeal process applicable to Members under State or federal law, to the extent applicable.

2.9    Payors. Independence may contract, directly or indirectly, with Payors and payment will be made for Covered Services provided by Provider in accordance with this Agreement, including without limitation Section 3.12.

2.10    Subcontracting.  Provider is prohibited from subcontracting for the provision of Covered Services under this Agreement without Independence's prior written consent.  In the event Independence consents in writing to Provider subcontracting for the provision of Covered Services under this Agreement, the following shall apply:

(a)    Provider shall not be permitted to subcontract for entire categories of Covered Services under this Agreement (e.g., Home Health Services);

(b)    Independence will not consent to Provider subcontracting to another Participating Provider where such subcontracting would, in the aggregate, result in greater overall costs to Independence (e.g., Independence would pay more under this Agreement than if the

Page **8** of **50**

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

Covered Services were provided under Independence's agreement with such Participating Provider);

(c)    be in writing, comply with all applicable local, State and federal laws and regulations; and be consistent with the terms and conditions of this Agreement, including the requirement that each such subcontractor shall be credentialed/recredentialed before providing services under the terms of this Agreement and shall be required to be a Participating Provider;

(d)    be consistent with the Independence and Member hold harmless language as set forth in Section 3.8(a) hereof; including, but not limited to, representations that Provider shall be financially responsible to the subcontractor for the Covered Services and Independence shall pay Provider for such services on the same basis and at the same rates as if the Covered Services had been provided directly by Provider;

(e)    allow Independence and/or its designee access to such subcontractor's books and records as necessary to verify the nature and extent of the Covered Services furnished and the payment provided by Provider to subcontractor under such subcontract; and    be terminable with respect to Members or Benefit Programs by Provider upon request by Independence;

(f)    ensure that all Covered Services provided to Members under such subcontracts shall be specifically identified in each Member's medical record, which shall be maintained in accordance with Section 8 herein; and

(e)    be terminable by Provider with respect to providing Covered Services to Members immediately upon request of Independence, in the event of (i) subcontractor's failure to comply with applicable Utilization Management Program, Quality Management Program and/or credentialing criteria or any other term of this Agreement; or (ii) upon request of Independence.

(f) Provider shall provide Independence with copies of such subcontracts as requested by Independence in writing within ten (10) days of Independence's written request.

2.11    Prohibited Sanctions/Termination.    Independence shall not sanction, terminate or fail to renew Provider's participation for any of the following reasons:

Advocating for Medically Necessary and appropriate health care services for a Member;

(b)    Filing a Grievance (as that term is defined under Pennsylvania Act 68) on behalf of and with the written consent of a Member, or helping a Member to file a Grievance (as that term is defined under Pennsylvania Act 68);

(c)    Protesting an Independence decision, policy or practice which Provider believes interferes with his/her ability to provide Medically Necessary and appropriate health care services; or

Case ID: 260100045

(d)    Taking another action specifically permitted by Sections 2113, 2121 and 2171 of Pennsylvania's Act 68 (40 P.S. §§991.2001 - 991.2361) or similar State law.

2.12    Services and Locations. Provider shall keep Independence informed regarding its service capabilities and other information regarding Provider's location in accordance with Exhibit B.

2.13    Encounter Data. To the extent applicable, Provider shall also be responsible for submitting encounter data on a timely basis showing all services provided to Members for whom Provider received capitation payments. All such encounter data shall be submitted in a format acceptable to Independence within ten (10) business days after the date services were rendered.

2.14    Medical Staff and Participation. Notwithstanding any provision contained in this Agreement, and to the extent applicable under this Agreement, a Participating Physician may not admit or treat a Member in Provider owned or operated facility unless he/she is a member in good standing of the Provider facility's organized medical staff with appropriate clinical privileges to admit and treat such Member. Provider further agrees to cause its Provider facility-based physicians to become Independence Participating Providers, as applicable.

## SECTION 3. PAYMENT AND BILLING FOR COVERED SERVICES

3.1    Compensation Rates. Compensation to Provider for Covered Services provided to Members shall be the lesser of (i) Provider's billed charges, or (ii) the standard Independence fee schedule for commercial (HMO, PPO, Indemnity, etc.,) or Medicare Advantage Products (HMO, PPO, etc.,), as applicable.  Independence may modify the applicable standard reimbursement schedules from time to time. The applicable standard fee schedule shall be based on Provider's participation in Independence's Benefit Programs.   For example, during periods that Provider is fully participating in all Independence's Benefit Programs, Provider shall be reimbursed under the "Full Participation" standard fee schedule and during periods where Provider does not fully participate in all Independence Benefit Programs, Provider shall be reimbursed under the "Partial Participation" standard fee schedule.

Provider shall accept as payment in full for Covered Services rendered under this Agreement to Members the amounts payable by Independence as set forth in the applicable reimbursement schedule(s) attached hereto, less Copayment, Coinsurance or Deductible amounts payable by Members in accordance with the applicable Benefit Program or Benefit Program Agreement. All payments to Provider by Independence shall be in accordance with applicable State and federal law and regulation. It is expressly understood that, in this context, Provider acknowledges its obligations to provide care consistent with generally accepted professional standards of care.

Case ID: 260100045

3.2    Billing. Provider agrees to comply with all billing requirements as detailed in the Provider Manual. Where reimbursement is fee for service payment, Provider shall submit claims to Independence in an industry standard, HIPAA compliant electronic format within twelve (12) months after such services are rendered. Provider shall code such Clean Claims to the highest level of specificity applicable to the services being billed.    Where Independence is the secondary payor, such twelve (12) month period shall commence once the primary payor has made payment on or has denied the claim. Independence shall not be under any obligation to pay Provider on any claim not timely submitted. Provider shall not seek payment from any Member in the event Independence fails to pay Provider for a claim not timely submitted.  Provider shall have eighteen (18) months, or such other shorter period as required to comply with a State of Federal governmental program, after the original date Independence adjudicated a Provider claim to submit in writing any request for adjustment or correction of such claim.

3.3    Payment.  Unless the claim is disputed, Independence shall make payment on each of Provider's timely submitted Clean Claims for Covered Services rendered to a Member, within the time required by applicable State or federal law or regulation or such other period of time as may be set forth in the applicable Benefit Program Exhibit to this Agreement or agreed to by the Parties, provided that such time period does not exceed the time required by applicable State or federal law. Claims payments to Provider shall be in accordance with the policies and procedures applicable to the Members' Benefit Program (e.g., Commercial PPO, Medicare Advantage HMO), which shall be announced by Independence from time to time in provider bulletins or other communications that may be incorporated and/or published in the Provider Manual. Independence shall have the right to set off claim payments to Provider by any amount owed by Provider to Independence. Provider shall not be entitled to reimbursement if it is subsequently found that a Member's coverage under an applicable Benefit Program Agreement was terminated or lapsed prior to the date of service, regardless of any Preapprovals. Independence shall have the right to deny payments to Provider in the event Independence reasonably determines that Provider or its designee, in connection with the billing for services or supplies hereunder, knowingly concealed or misrepresented any material fact or circumstance in connection with the claim for such services.  Any interest due Provider by Independence for Commercial Benefit Programs under applicable State and federal law and regulation, shall be paid in accordance with such law and regulation.  Provider understands and agrees that any payments Independence makes directly or indirectly to Provider under this Agreement shall not be made as an inducement to reduce, limit or delay Medically Necessary Covered Services to any Member.

3.4    Performance Guarantees. In the event Independence determines that deficiencies which have been identified and reported in writing to Provider regarding any obligation of Provider under this Agreement, including deficiencies relating to the Quality Management Program, Utilization Review Program, credentialing, recredentialing, provision of medical and other records, cooperation with Independence's audit activities, and financial reporting, have not been corrected within a reasonable period, as set forth in the notice of deficiency to Provider, a final notice shall be sent to Provider  requiring that Provider correct such deficiencies within thirty (30) days of the notice. If such deficiencies are not

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

corrected within the thirty (30) day cure period, then Provider's compensation hereunder may be reduced at Independence's discretion up to an amount which equals one percent (1%) of the average compensation Provider receives under this Agreement on an annual basis (the "Deficiency Penalty"), until such deficiencies are corrected. At such time as Provider remedies such deficiencies to the satisfaction of Independence, Independence shall no longer withhold compensation related to those deficiencies and shall return any such compensation it had previously withheld as a Deficiency Penalty.

3.5     Eligibility. Except in an Emergency, Provider shall verify the eligibility of Members before providing Covered Services. Independence shall make a good faith effort to confirm the eligibility of any Member when such is in question.

3.6     Collection of Copayments, Coinsurance and Deductibles. Provider shall collect all applicable Copayments, Coinsurance and Deductibles due from Members and shall not waive or fail to pursue collection of Copayments, Coinsurance and Deductibles from Members without the prior written consent of Independence.

3.7     No Surcharges. Provider shall not charge the Member any fees or surcharges for Covered Services rendered pursuant to this Agreement (except to the extent of applicable Copayments, Coinsurance and/or Deductible). If Independence receives notice of any additional charges, Provider shall fully cooperate with Independence, shall investigate such allegations, and shall promptly refund any payment deemed improper by Independence to the Member or the party who made the payment.

3.8     (a) Member Hold Harmless. Provider agrees, and shall ensure its subcontractors agree, that in no event, including, but not limited to, non-payment, insolvency, or breach of this Agreement, shall Provider or subcontractor bill, charge, collect a deposit from, seek compensation or reimbursement from, or have any recourse against Members or persons other than Independence acting on behalf of Member for Covered Services provided pursuant to this Agreement. To the extent Provider provides Covered Services to dual eligible Members, that is those Members who receive both Medicare Advantage and Medicaid coverage, Provider is prohibited from balance billing these members for any Medicare Advantage cost-sharing charges. Except for dual eligible Members, this provision shall not prohibit collection of Copayments on Independence's behalf or Deductibles made in accordance with the terms of the applicable Benefit Program Agreement between Independence and Members, or charges for Non-Covered Services provided in accordance with Section 2.6 hereof. It is understood that: (i) this Provision shall survive the termination of this Agreement regardless of the cause giving rise to termination and shall be construed to be for the benefit of the Member; and (ii) this provision supersedes any oral or written contrary agreement now existing or hereafter entered into between Provider or Provider and Member or persons acting on their behalf. Provider may not change, amend, or waive this provision. Any attempts to change, amend, or waive this provision are void.

(b) Independence Held Harmless from Provider's Subcontractors. Provider agrees and shall ensure that its subcontractors agree that in no event, including, but not limited to, non-

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

payment by Provider, or Provider's insolvency, Independence's or Provider's refusal to pay for services or supplies deemed by it not to meet contractual definitions of Medically Necessary or Covered Services as determined by Independence, shall Provider's subcontractors collect a deposit from, seek compensation, remuneration, or reimbursement from, or have any recourse against Independence. Provider further agrees and shall ensure that subcontractors agree that (i) this provision shall survive the termination of this Agreement regardless of the cause giving rise to termination and shall be construed to be for the benefit of Independence, and that (ii) this provision supersedes any oral or written contrary agreement now existing or hereafter entered into between Provider, its subcontractors and Independence, Members or persons acting on their behalf. Provider and its subcontractors may not change, amend or waive this provision without prior written consent of Independence.

3.9    Conditions for Reimbursement for Non-Covered Services. Provider may bill a Member for Non-Covered Services rendered by Provider to Members only if (a) the Provider satisfies the requirements set forth in Section 2.6 prior to Provider's rendition of such service, or (b) the individual's coverage under an applicable Benefit Program Agreement was terminated or lapsed prior to the date the Non-Covered Services were provided. Neither a Member, nor Independence shall be liable to pay Provider for any Covered Service rendered by Provider to a Member which is determined under a Utilization Management Program not to be Medically Necessary.

3.10    Non-Eligible Member. Provider may bill an individual directly for any services which are provided before an individual becomes a Member or after a Member's coverage under an applicable Benefit Program Agreement has terminated or lapsed. Independence has no obligation under this Agreement to pay for services rendered to individuals who are not Members on the date of service regardless of Referrals, Preapprovals, or other authorizations.

3.11    Retroactive Claim Payment Adjustments/Right of Set Off. Retroactive claim payment adjustments may be made by Independence as follows:

(a)    Eligibility Claims Adjustments. Independence may make retroactive claim payment adjustments where an employer group or Benefit Program Agreement holder notifies Independence after services have been provided and/or Preapproved, that: (i) an individual was not an eligible Member at the time services were provided; or (ii) an individual who was not considered a Member at the time services were provided, but was later determined to be an eligible Member at the time services were provided. Collectively (i) and (ii) are hereinafter referred to as "Eligibility Claims Adjustments." Eligibility Claims Adjustments shall be limited to a period of: (i) ninety (90) days prior to the date Independence received the notice of a change in eligibility from the employer group or Benefit Program Agreement holder for fully insured commercial business; or (ii) twelve (12) months prior to the date Independence received notice of the change in eligibility from the employer group or Benefit Program Agreement holder for self-funded plan Payors. Independence can set off such Eligibility Claims Adjustments against any payments due from Independence to Provider. Notwithstanding the foregoing, Eligibility Claims

Case ID: 260100045

Adjustments may also be made by Independence to comply with the requirements of State or federal government program payors, including without limitation Pennsylvania's Children's Health Insurance Program, FEHBP/FEP and/or Medicare/CMS (hereinafter collectively, "Government Plan(s)"), and Eligibility Claims Adjustments for Government Plans shall be limited to the time period required by the applicable Government Plan. Eligibility Claims Adjustments for Government Plans may also include a situation where Independence temporarily or permanently suspends the eligibility of an individual enrolled in a Government Plan due to such Government Plan withholding or cancelling premium payments to Independence due to State or federal funding or budgetary issues related to such Government Plan.    Independence shall provide Provider with supporting documentation for Eligibility Claims Adjustments; and

(b)    Incorrect Payment Adjustments.  Independence may make retroactive claim payment adjustments to correct overpayments, underpayments or otherwise incorrect or unwarranted payments made by Independence to Provider, including without limitation a claim submitted by Provider, or on behalf of Provider, that is determined to not be supported or substantiated by the applicable Member's medical record as maintained by Provider (collectively hereinafter "Incorrect Payment"), which Independence, its designee, a regulatory agency, or Provider has identified through audit findings or other administrative processes.  Such Incorrect Payment adjustments and Independence's right of set off of such Incorrect Payment adjustments against any other payments due from Independence to Provider under this Agreement are subject to the following: (i) Independence shall provide Provider with claim level detail for each Incorrect Payment set off; (ii) Provider has the right to appeal any such set off made by Independence; (iii) Incorrect Payment set offs are made only against the identified Provider with the tax identification number related to the applicable Incorrect Payment; and (iv) Incorrect Payment set offs shall be limited to a period of eighteen (18) months following adjudication of original claim or to such other shorter or longer time period in accordance with applicable law or State or Federal governmental program.  Notwithstanding the foregoing, Incorrect Payment set offs may also be made by Independence to comply with retractions of claims payments required by a self-funded plan Payor or a Government Plan, and Incorrect Payment set offs shall be limited to the time period required by the applicable Government Plan or self-funded plan Payor agreement.

Independence may make retroactive payment adjustments to payments identified as improper during the course of a fraud investigation in accordance with Section 8.3 "Independence Audit Program" and such payment adjustments are not subject to the time period limitations set forth above and are only limited to the extent limited under applicable law.

With respect to an Incorrect Payment that was due to a claim submitted by Provider or on behalf of Provider that is determined to not be supported or substantiated by the applicable Member's medical record as maintained by Provider or is identified as improper during the course of a fraud investigation in accordance with Section 8.3 "Independence Audit Program", Members shall be held harmless in such situations in accordance with Section 3.11(b) of this Agreement and Provider shall not bill or seek to collect any such retracted

Case ID: 260100045

payments from Members. Provider shall reimburse applicable Members for any Member Cost Sharing associated with such claims and shall provide documentation of such reimbursement to Independence upon request. In addition, Provider agrees to fully indemnify Independence for any cost or penalties that Independence may incur as a result of the submission of unsubstantiated or erroneous claims.

3.12    Other Payor Obligations. It is understood between the Parties that Independence is not a guarantor of payment for other Payors. In the event a Benefit Program Agreement with a self-funded plan Payor is terminated, for any reason, including, but not limited to, the failure of such Payor to fund its self-funded plan in accordance with the terms of the Benefit Program Agreement, Independence will not be responsible for payment of claims that have not been funded by the self-funded plan. Notwithstanding anything to the contrary in this Agreement, Provider may directly bill individuals enrolled in such self-funded plans for services, which are denied by Independence, or for any amounts owed, when a self-funded Payor fails to fund its self-funded plan in accordance with the terms of the Benefit Agreement. Independence shall update its electronic Member eligibility database as soon as reasonably possible to reflect the non-Member status of such self-funded plan's employees. In accordance with this Agreement, including Section 3.10, Provider may directly bill individuals who are not or were not Members on the date of service at issue.

## SECTION 4. OTHER PARTY LIABILITY

4.1      Provider and Independence shall cooperate in the identification of other sources of payment available to Member, such as other health insurance, government programs, liability coverage, motor vehicle coverage or workers compensation coverage as applicable, and shall further cooperate in the determination of primary and secondary liability. Unless otherwise required by the coordination of benefits policies and procedures of any Benefit Program Requirements or applicable State or federal law, the following provisions apply:

(a)      In the event Independence is determined to be the secondary payer for a Covered Service, Independence's payment shall be limited to the amount, if any, Independence would have paid had it been the primary payer reduced by the amount paid by the primary payer. Provider shall accept the primary payment plus Independence's secondary payment as payment in full for all Covered Services furnished to the Member. Such payments shall therefore discharge all obligations of the Member for the Covered Services, except for applicable Copayments, Coinsurance and/or Deductibles which are the Member's responsibility.

(b)      Subrogation. When Independence has paid Provider for Covered Services, then Independence retains the right to recover such payment from applicable third party carriers covering a Member, including self-funded plans, and to retain all such recoveries up to the amount paid to Provider by Independence. Provider agrees to provide Independence with such information as Independence may require to pursue recoveries from such third party

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

sources, and to promptly remit to Independence any monies Provider may receive from or with respect to such sources of recovery up to the amount paid by Independence.

(c)  Notwithstanding anything to the contrary herein, if a Member is injured in a Workers Compensation or automobile accident, such primary payor should be billed, but the Member should receive all appropriate medical care in accordance with the applicable Benefit Program Requirements, including necessary Referrals, where applicable, in case such primary payor denies coverage.

## SECTION 5.  MEDICAL AND UTILIZATION REVIEW

5.1    Utilization Management Program:  General. Healthcare services furnished to Members that are covered under the Member's Benefit Program are subject to Independence's Utilization Management Program, policies, procedures and requirements and those of Independence's designee, as applicable, including without limitation those of its self-funded plans or Payors.  For purposes of this Section 5, references to Independence shall also include Independence's designee(s). Provider shall participate in, cooperate with, and abide by decisions related to, Independence's Utilization Management Program, as described in the Provider Manual, including but not limited to notification or Preapproval procedures as may be applicable.   Subject to the language in Section 8.2 regarding additional or multiple hard copies of the same record, Provider shall provide the initial copy of such records and other information at no charge as may be required or requested in accordance with such Utilization Management Programs.

5.2    Utilization Management Requirements.  Provider agrees to participate in, cooperate with and comply with all decisions rendered in connection with Independence's Utilization Management Program as detailed in the Provider Manual.  Provider also agrees to provide such records and other information as may be required or requested under such Utilization Management Program.

5.3    Referrals and Preapproval.

(a)    Where required under an applicable Benefit Program, Provider's furnishing of Covered Services must be pursuant to a Referral by a Participating Provider and/or Preapproval by Independence. Referrals and/or Preapproval is not required in an Emergency.  Where required by an applicable Benefit Program, Preapproval must be obtained prior to providing Members with Covered Services or Referrals. Preapproval is not a guarantee of payment.  For example, if the Member is subsequently found to be ineligible no payment shall be made, regardless of preapproval.  Referrals of health maintenance organization (HMO) Members to non-Participating Providers for non-Emergency services must be Preapproved by Independence in order for such Members to receive coverage for such services and, for non HMO Members, in order for such Members to receive coverage at an in-network level of benefits.

(b)    If all or any part of Covered Services that would otherwise be eligible for payment hereunder are furnished to a Member by Provider, but were not included or specified on a

Page **16** of **50**

Case ID: 260100045

Referral by a Participating Provider and/or Preapproved by Independence as may be required under an applicable Benefit Program Agreement, Provider shall not charge either Independence or the Member for the non-Referred and/or non-Preapproved portion of such Covered Services.

### 5.4 Provider Appeals of Medical Necessity Determinations.

(a) Appeals of Preapproval/Precertification Denials for Lack of Medical Necessity. In the event that a Preapproval or Precertification request is denied as not Medically Necessary, Provider may engage in the Provider Appeal Processes set forth in the Provider Manual. If the Provider Appeal Processes results in Independence upholding the denial, the Provider may support and/or appeal such denial on behalf of the Member in accordance with the Member's authorization and the Member grievance or appeal process under the Member's Benefit Program, in accordance with applicable State and/or federal regulations.

## SECTION 6.  QUALITY ASSURANCE/QUALITY MANAGEMENT PROGRAMS

6.1 Provider shall cooperate with, participate in and abide by Independence's Quality Management Program and Member grievance, complaint or appeal decisions and procedures, as detailed in the Provider Manual and the applicable Benefit Program. Provider shall be solely responsible for the quality of Covered Services rendered to Members. Such quality assurance program may include the collection and reporting of data from Provider, including performance data for quality improvement activities.

6.2 Provider shall cooperate with Independence in monitoring the quality of services furnished under this Agreement. This includes, but is not limited to, review by Independence, or its designee, of clinical records of Members, Preapproval requests and statistical data relating to Independence Members. Provider shall provide such clinical and other records within ten (10) days of receipt of written notice, and such review data and other information as may be required or requested in accordance with Independence's Quality Management Program. In the event that the standard or quality of care furnished by Provider is found to be deficient under Independence's Quality Management Program, Independence shall give written notice to Provider to correct the specified deficiencies within the time period specified in the notice. Provider shall correct such deficiencies within that time period. If Provider fails to remedy the deficiencies within that time period, Section 3.4 "Performance Guarantees" shall be triggered.

6.3 Selective Medical Review.  Certain services may be subject to review prior to, during or following their performance by Provider due to identified quality or utilization concerns under Independence's Quality Management or Utilization Management Programs ("Selective Medical Review").  Provider shall be provided with advance written notice of any such services requiring Selective Medical Review, the reason for the Selective Medical Review and the expected duration of the Selective Medical Review.

Case ID: 260100045

## SECTION 7. RELATIONSHIP TO BLUE CROSS AND BLUE SHIELD PLANS

7.1    Provider hereby expressly acknowledges its understanding that this Agreement constitutes a contract between Provider and Keystone Health Plan East and QCC Insurance Company that Keystone Health Plan East and QCC Insurance Company are independent corporations operating under a license from the Blue Cross and Blue Shield Association, an association of independent Blue Cross and Blue Shield Plans, (the "Association") permitting Keystone Health Plan East and QCC Insurance Company to use the Blue Cross Service Mark in a portion of the Commonwealth Pennsylvania, and that Keystone Health Plan East and QCC Insurance Company are not contracting as an agent of the Association.  Provider further acknowledges and agrees that it has not entered into this agreement based upon representations by any person other than Keystone Health Plan East and QCC Insurance Company and that no person, entity or organization other than Keystone Health Plan East and QCC Insurance Company shall be held accountable or liable to Provider for any of Keystone Health Plan East and QCC Insurance Company' obligations to Provider created under this agreement.  This paragraph shall not create any additional obligations whatsoever on the part of Keystone Health Plan East and QCC Insurance Company other than those obligations created under other provisions of this Agreement.

## SECTION 8. RECORD MAINTENANCE AND AUDIT

8.1    Maintenance of Records. Provider shall maintain an adequate system for the collection, processing, maintenance, storage, retrieval and distribution of medical, claims and billing records of all Covered Services furnished to Members in a current, clear, complete, concise, legible, detailed and comprehensive manner, or use such system as provided by the Provider where Participating Provider has privileges and has treated the applicable Member, if Participating Provider is a hospital based physician that is not required to maintain separate medical records apart from the hospital where such Participating Provider is providing Covered Services. Provider agrees that Independence or its authorized representatives shall have the right to review at reasonable times, and upon reasonable notice to Provider, the claims, administrative, financial, billing and medical records pertaining to such services provided to Members subject to the terms and conditions set forth in this Section 8.  Independence and its designees shall review such records in accordance with the confidentiality requirements set forth in Section 9 hereof. The records referred to in this Section 8 shall be, and remain, the property of Provider and shall not be removed or transferred from Provider except in accordance with applicable local, State and federal laws, rules and regulations. Provider shall comply with all applicable State and federal laws, applicable accreditation or Medicare Program standards pertaining to such record-keeping and inspection of such records. Provider shall maintain such records for at least ten (10) years after the rendering of Covered Services (records for a minor child shall be maintained for at least one (1) year after the minor has reached the age of eighteen (18), but in no event, less than ten (10) years. Provider shall maintain such financial, administrative and other records as may be necessary for compliance by Provider with all applicable local, State and federal laws, rules and regulations and the terms of this Agreement.

Page **18** of **50**

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

8.2     Independence Requests for Records. Requests   made by Independence or an Independence designee for medical, claims, financial or billing records for purposes of claims adjudication, grievance, appeal or complaint of any Member relating to Covered Services received at Provider, Independence's utilization review or quality management program, including, without limitation, for purposes of processing concurrent reviews and requests for authorization, facilitating the delivery of healthcare services to any Member, HEDIS, risk adjustment medical record review, Medicare Advantage Stars ratings or any other governmental or exchange related activity, or disease management, or for purposes and related to compliance with applicable State and federal law or accrediting body requirements, shall be in accordance with the following terms and conditions:

(a) Provider shall provide data through a process and in a medium that is mutually acceptable to Provider and Independence (e.g., CD ROM, FTP site, tapes).  Data shall be provided in a format that is fully disclosed to Independence or its designee, and Independence or its designee shall be provided with a data dictionary.  All data elements (data fields) that are requested by Independence or its designee shall be populated with the relevant data. All data provided to Independence or its designee under this Agreement shall be free of any barriers designed for, or having the effect of, preventing Independence from accessing all of the data in a non-encrypted form with the data structures and relationships preserved.

Such records will be provided within thirty (30) days of a written request by Independence unless such shorter time period is otherwise required to meet specific regulatory requirements that are identified in the record request. Notwithstanding the foregoing, to the extent Independence is able to provide a longer notice period to Provider, it will make a good faith effort to do so but in no event shall such time period exceed forty five (45) days, provided that, if the volume of records requested within a thirty (30) day time period is such that Provider cannot reasonably comply with such time frames without disruption to its regular operations Provider will advise Independence and the Parties will mutually agree upon a timeframe for production that meets the needs of both Parties.

With respect to any and all records requested by Independence's third party designee or representative, Provider is permitted to withhold such records and any other Protected Health Information until Provider has received written confirmation from Independence that such designee is Independence's Business Associate per the Health Insurance Portability and Accountability Act of 1996, as modified ("HIPAA") and that Independence has complied with its obligations as a Covered Entity under HIPAA to enter into a Business Associate agreement or addendum with such designee.  Capitalized terms in the foregoing sentence shall have the meaning ascribed to them under HIPAA.

Independence and Provider will work collaboratively to provide the data elements Independence requires and Provider will provide such data elements from its electronic medical records in a mutually acceptable electronic format.

Case ID: 260100045

8.3    Independence Audit Program. Provider shall provide Independence or its designee access to the policies, contracts, billing, medical and claim records of Provider that relate to Provider's provision of Covered Services to Independence's Members as reasonably necessary for Independence or its designee to conduct an audit of the Covered Services provided under this Agreement and pursuant to Independence's audit program ("Independence Audit Program"). The types of audits that will be conducted by Independence for Independence's Audit Program, include but are not limited to governmental compliance audits, Provider bill audits, Credit Balance Audits, DRG validation, and fraud investigations. Such audits/investigations are subject to the following terms and conditions:

(a)    Audit Procedure. With respect to all audits conducted by Independence and/or its designee under Independence's Audit Program, Independence shall provide Provider thirty (30) days advance written notice of Independence's intent to conduct a desk or onsite audit. The notice shall include the name of the auditor(s), including documentation that the auditor is a Business Associate of Independence, the scope and purpose of the audit and a request for information necessary for Independence to perform the audit. Notwithstanding the foregoing language related to the scope of an audit, Independence or its third party auditors, as the case may be, reserves the right to modify the scope of any audit based on information received during the course of any audit or findings related thereto. Provider shall have thirty (30) days from Provider's receipt of the notice of intent to audit to provide access to all information requested by Independence or its designee, unless a shorter period is required in order to comply with applicable laws and regulations or a regulatory agency request. Following the initial request for information, any additional information requested from Provider shall be provided to Independence within thirty (30) days of Independence's additional request.

(b)    Form of Data. Provider shall provide data through a process and in a secure medium that is mutually acceptable to Provider and Independence (e.g., CD ROM, FTP site, tapes). Data shall be provided in a format that is fully disclosed to Independence or its designee, and Independence or its designee shall be provided with a data dictionary. All data elements (data fields) that are requested by Independence or its designee shall be populated with the relevant data. All data provided to Independence or its designee under this Agreement shall be free of any barriers designed for, or having the effect of, preventing Independence from accessing all of the data in a non-encrypted form with the data structures and relationships preserved.

(c)    Demand for Payment. Any demands for payment by Independence resulting from the findings of the Independence audit shall be accompanied by a final audit report with sufficient claims level detail and documentary and/or statistical evidence, if applicable, to enable Provider to validate the audit results. Upon receipt of the audit report, Provider shall have thirty (30) days either to challenge the audit report or to pay any amounts demanded by Independence. Any response other than full payment will constitute a challenge to the audit report; and must include documentary and/or verifiable statistical evidence, if applicable, supporting the Provider's challenge to the audit report. If applicable, the statistical evidence presented must include the underlying data that will allow Independence or its designee to duplicate the disputed analysis. Any adjustments or

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

right of set-off by Independence is subject to the requirements set forth in Section 3.11(b) to the extent applicable.

8.4 Other Requests for Records. Authorized local, State and federal regulatory agencies, shall have the right, upon request and at reasonable times, to inspect, review and make or obtain copies of all financial and medical records that are maintained by Provider relating to Covered Services provided to Members pursuant to this Agreement.

8.5 Credit Balance Report. Provider agrees to furnish a comprehensive and complete Credit Balance Report to Independence on a quarterly basis, and as may be requested by Independence or its designee.  Such Credit Balance Report shall be maintained with sufficient data to permit both the Provider and Independence to identify all transactions associated with such Credit Balance Activities.  For purposes of this Agreement, the Credit Balance Report shall be in a form and format as mutually agreeable to the Parties and shall contain, but not be limited to, the following minimum elements:

> Patient Full Name
> Patient Date of Birth
> Plan Code
> Independence's Authorization Number
> DCN or Claim Number
> Patient Account Number
> Date of Service (*admit and discharge date*)
> Provider Dept. Service (*Patient Account Financial Class*)
> DRG (*Inpatient Account*)
> Total Charges
> Patient Payment
> Total Payment
> Third Party Payment
> Total Adjustment
> Other Adjustment
> Deductions
> Amount of Credit Balance
> Aging Buckets such as 1-30 days, 31-60 days, etc.

In addition to the above data elements, Independence may require view-only access to Provider's patient accounting system and a copy of the facility's allowance codes and patient accounting financial class.

8.6    Cost for Records.  There will be no cost for access, review or copies of any such records provided whether paper or electronic which are provided for adjudicating any claim, processing any Referral, request for Preapproval/Precertification or concurrent review, under the Independence Audit Program, Quality Management or Utilization Management Program, or any Member grievance, complaint or appeal.  For any other purpose the cost for access, review and/or copies will be, for paper records, .10c per page up to a maximum of $30.00 per chart, and for electronic records a retrieval and access fee of $1.00 per chart for HEDIS requests and $2.00 per chart for all other requests. If the records requested by Independence are not provided to Independence or its designee within the time frames set forth in Section 8.2(b) above, to the extent that a fee would have

Case ID: 260100045

otherwise been due from Independence to Provider, Provider agrees to waive the fee and provide such records at no cost to Independence.

8.7    Obligations Following Termination. The obligations of Provider under this Section 8 shall not be terminated upon termination of this Agreement, whether by rescission or otherwise. After termination of this Agreement, Independence shall continue to have access to Provider's records as necessary to fulfill the requirements of this Agreement and to comply with all applicable local, State and federal laws, rules and regulations.

## SECTION 9.  CONFIDENTIALITY AND DISCLOSURE OF RECORDS AND INFORMATION

9.1    Confidentiality of Member Information.   Each Party agrees to comply with all applicable laws pertaining to the confidentiality, privacy, data security, of personal, health, enrollment, financial and consumer information, and/or medical records of Members, including, but not limited, to the privacy and security provisions set forth in HIPAA.

9.2         Confidentiality Obligations.  Each of Provider and Independence (each, a "Receiving Party") agrees to use commercially reasonable efforts to protect and maintain the confidentiality of the other Party's (the "Disclosing Party") Confidential Information to which the Receiving Party may be given access.  Neither Party, as a Receiving Party, shall disclose or otherwise make available Confidential Information of the Disclosing Party to a third party in any form whatsoever without the Disclosing Party's prior written consent. Notwithstanding the foregoing, Confidential Information may be disclosed to either Party's employees or contractors or to any third party as reasonably necessary to carry out the purposes of this Agreement (each an "Authorized Representative"); provided such Authorized Representative has agreed to be bound by obligations of non-disclosure and non-use regarding the Confidential Information that are at least as comprehensive as the obligations contained herein.   Each Party shall be responsible for any breach of this Agreement by any Authorized Representative to which it discloses Confidential Information under this Agreement.   In order to preserve and protect the confidential or proprietary nature of any Confidential Information and to prevent it from being part of the public domain or falling into the possession of individuals not bound to maintain its confidentiality, each Party will handle the Confidential Information of the other Party with the same degree of care that it applies with respect to its own information that it considers as confidential and proprietary, but in no event with less than reasonable care.

9.3 Definition of Confidential Information. "Confidential Information" shall include, but not be limited to the following information: (a) with respect to both Parties, the terms and conditions of this Agreement, except as otherwise provided herein; (b) all material, non-public information, materials or data of the Disclosing Party, in any form, which the Receiving Party knows or has reason to know is confidential or proprietary to the Disclosing Party; (c) any other information which is clearly marked or designated as "Confidential," "Proprietary" or "Secret" by the Disclosing Party; (d) each Party's Intellectual Property; and (e) the trade secrets, know how, inventions, current and future business plans, marketing plans and strategies, financial and operational plans, business methods and practices, customer data, records, information and profiles, supplier or vendor

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

information and data, historical or prospective financial information or arrangements between the Parties, budgets, cost and expense data, employment records and contracts and personnel information of the Disclosing Party as well as software, technology, inventions (whether or not patentable) which is owned by, licensed to or used by the Disclosing Party. Notwithstanding the foregoing, "Confidential Information" shall not include the following (i) any information after it has become generally available to the public through no fault of the Receiving Party and without a breach of this Agreement, or (ii) any information that is received by the Receiving Party from a third party that had the right to disclose the Confidential Information; or (iii) any information which can be demonstrated by the Receiving Party was developed independently or in its possession prior to entering into this Agreement so long as, in either case, the Receiving Party did not acquire such information from a source which, at the time of disclosure, had a fiduciary, confidential or contractual duty to the Disclosing Party to maintain such information as confidential; or (iv) aggregate or specific data or information related to: utilization review, payment, treatment, health care operations, quality management, product development, Member feedback or survey results, volume, cost, quality, utilization of services, assessment of Member financial responsibility, including a Member's ability to determine their potential financial responsibility pre-service, provider incentive programs or provider performance assessment, which is necessary for Independence's compliance with accreditation requirements, a Benefit Program Agreement or an Independence contractual obligation(s). In the case of quality data Independence shall only release quality data that utilizes industry standard methodologies and/or measures that have been approved or otherwise in use by an applicable accrediting body, Centers for Medicare and Medicaid Services or a recognized quality improvement organization (i.e. National Quality Forum). To the extent that Independence is releasing such quality data publicly in a manner that specifically identifies Provider, Independence shall provide Provider sixty (60) days advance written notice of its intent to release such data.

9.4 Exceptions to Confidentiality Obligations. The obligations imposed on the Parties in this Section 9 shall not restrict or limit disclosures made by the Receiving Party that are either: (a) required by applicable laws or a governmental authority; or (b) compelled by a court order or a governmental order provided that the Receiving Party being compelled to disclose any such information shall (i) give prompt notice after learning of the need therefore to the Disclosing Party (if allowed by applicable law), (ii) disclose only that portion of the Disclosing Party's Confidential Information that the Receiving Party's legal counsel advises is legally necessary to comply with such laws or governmental authority, and (iii) assist the Disclosing Party if it chooses to object to such disclosure.

## SECTION 10. NOTICE OF CERTAIN CHANGES AND EVENTS

10.1 Provider shall give Independence written notice of the occurrence of any of the following events within the timeframes noted:

no more than one (1) business day following any event, occurrence or situation which jeopardizes the health, safety and welfare of any Member in any manner or constitutes gross misconduct or fraud;

Case ID: 260100045

no more than two (2) business days following any action against any applicable license, certification or participation under Title XVIII or Title XIX or other applicable provision of the Social Security Act or state law;

no more than two (2) business days following notification to Provider that Provider is the subject of any investigation by state or federal licensing or regulatory authorities related to healthcare fraud, waste or abuse;

(d)     no more than five (5) business days following the execution of a definitive agreement regarding any intended merger, consolidation, sale of all or substantially all of the Provider's assets, division or dissolution or any other change in ownership of Provider;

(e)     to the extent possible, at least ninety (90) days prior to the closure of Provider, including without limitation the closure of a site or location where Covered Services or a Covered Service type are provided under this Agreement;

(f)     to the extent possible, at least ninety (90) days prior to, in the event of a known or anticipated circumstances, or within three (3) business days after in the event of unanticipated circumstances, resulting in any material reduction of, material discontinuance of or material reduction in the capacity to provide Covered Services or a Covered Service type;

(g)     No more than five (5) days following  any action by Provider seeking protection under any bankruptcy or insolvency law, or any appointment of a trustee or receiver for such entity, or a substantial portion of its assets; and

(h)     No more than five (5) days following receipt of any written notice of an adverse action, occurrence or situation which is likely to materially interfere with, modify or alter performance of Provider's duties or obligations under this Agreement.

10.2     Upon the occurrence of closure of Provider described in 10.1(b) above shall trigger termination of the Agreement in accordance with Section 14.2 (c) hereof and all obligations of the Parties as to termination set forth in Section 14 shall apply.

10.3     Provider shall maintain a written record of any written complaint of a Member against Provider and provide such record to Independence promptly upon request.

## SECTION 11.   USE OF NAMES, SYMBOLS, TRADEMARKS AND SERVICE MARKS

11.1     Independence and Provider each reserve all rights to their own name and all symbols, trademarks and service marks presently existing or later established and those symbols, trademarks, service marks and or names that a Party licenses from a third party. Except as otherwise provided herein, neither Party shall use the other Party's, or those that such Party has a third party license to utilize, name, symbols, trademarks or service marks without the prior written consent of that Party and shall cease any such usage immediately

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

upon written notice from such Party. Notwithstanding the above, Provider's and Provider Affiliates' under this Agreement, as applicable, name(s), address(s), telephone number(s), scope of services and other similar information shall be published in Independence's Participating Provider directories, in such manner as is consistent with Independence norms for such Participating Provider directories.

## SECTION 12.  INSURANCE

12.1    Provider shall maintain professional liability insurance, general liability insurance, worker's compensation insurance and other risk protection programs and insurance to insure Provider, its employees, agents and contractors against claims, liabilities, damages or judgments arising directly or indirectly in connection with the performance or non-performance of the services under this Agreement.  Provider shall ensure that its professional liability insurance is an amount equal to the greater of the amount required by applicable State or federal law, or the prevailing community standard.  Provider agrees to provide Independence with written evidence, acceptable to Independence, of its insurance coverage within three (3) days of such request by Independence. In addition, Provider agrees to notify, or ensure that its insurance carriers notify, Independence in writing at least thirty (30) days prior to any proposed termination, cancellation or material modification of any policy for all or any portion of the coverage provided for above.

## SECTION 13.  INDEPENDENCE AND PROVIDER HOLD HARMLESS

13.1    Provider agrees to defend and hold harmless Independence, its directors, officers, employees and agents from any claim, suit, cost, or expense, including allegations of vicarious responsibility, including, but not limited to, costs of defense incurred by Independence or such persons arising out of the Provider's provision of Covered Services or material breach of this Agreement by Provider or Provider employees in connection with the performance of the terms and conditions of this Agreement.

13.2    Independence agrees to defend and hold harmless Provider, its directors, officers, employees and agents from any claim, suit, cost or expense, including, but not limited to, costs of defense incurred by Provider or such persons as a result of the grossly negligent actions or material breach of this Agreement by Independence or Independence employees in connection with the performance of the terms and conditions of this Agreement.

## SECTION 14.  TERM AND TERMINATION

14.1    Term. The term of this Agreement shall commence on the Effective Date and shall continue for one (1) year (the "Initial Term"), subject to earlier termination as otherwise provided in Section 14 herein.  At the end of such Initial Term or any renewal period ("Renewal Term"), this Agreement shall automatically renew for additional one (1) year periods, subject to earlier termination as provided herein. Regardless of the Effective Date, Provider shall ensure that it does not provide Covered Services to Members, and Independence shall have no obligation to pay for such services unless the Provider has

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

successfully completed Independence's credentialing or recredentialing process, as applicable.

14.2    Termination.

(a)    Without Cause.    Notwithstanding the provisions of Section 14.1 hereof, this Agreement may be terminated by either Party at the end of the Initial Term or at the end of any Renewal Term, by providing ninety (90) days prior written notice to the other Party.

(b)    Termination for Breach.    Either Party may terminate this Agreement by providing ninety (90) days prior written notice to the other Party in the event the other Party breaches any material provision of this Agreement and fails to cure or take substantial steps to cure such breach to the non-breaching Party's satisfaction within thirty (30) days of receipt of written notice of such breach from the non-breaching Party. Independence may terminate the Agreement in the event of Provider's failure to comply with the terms, conditions or determinations of any Utilization Management Program, Quality Management Program, including, but not limited to, Provider's failure to comply with Independence's credentialing and recredentialing process (e.g. submitting required documentation in a timely manner), or other Benefit Program Requirements and Provider fails to cure the breach within thirty (30) days after receiving notice of such breach. Any termination pursuant to this Section 14.2(b) shall be effective on the first day of the month following the ninety (90) day notice, unless the first day of the month falls on the ninetieth (90) day after the notice, in which case such termination will be effective on such 90th day.

(c)    Immediate Termination.    Independence may terminate this Agreement immediately upon notice to Provider in the event of (a) Provider's violation of any applicable law, rule or regulation; (b) Provider's failure to meet and maintain Independence's credentialing requirements, including but not limited to maintaining the professional liability insurance coverage specified hereunder; (c) any action by Provider which, in the reasonable judgment of Independence, constitutes gross misconduct; (d) Independence's determination that the health, safety or welfare of any Member may be in jeopardy if this Agreement is not terminated; (e) Provider's repeated non-compliance with Section 2.6, in Independence's sole discretion; or (f) the closure or cessation of business of Provider.

(d)    Independence Right to Terminate for Events Described in Section 10.1(d).    Notwithstanding anything to the contrary contained in this Agreement, Independence shall have the right to terminate this Agreement, in Independence's sole discretion, by providing Provider with written notice of termination within ninety (90) days of Independence's receipt of any notice received from Provider in accordance with Provider's obligations under Section 10.1(d) of this Agreement related to Provider's execution of a definitive agreement regarding any intended merger, consolidation, sale of all or substantially all of the Provider's assets, division or dissolution or any other change in ownership of Provider. Such termination by Independence shall be effective no later than one hundred twenty (120) days after the date of Independence's notice to Provider of its intent to exercise its termination right in accordance with this subsection 14.2(d).

Case ID: 260100045

14.3    Right of Benefit Program Termination. Either Party may terminate this Agreement with respect to one or more Benefit Programs as indicated in the notice of termination to the other Party provided in accordance with Section 14.2(a).    It is specifically understood that a Benefit Program includes all Products offered within that Benefit Program and that in the event of a Benefit Program termination, Provider's participation in all Products offered by Independence within such Benefit Program will be terminated. This Agreement shall remain in full force and effect with respect to all other Members and Benefit Programs.

14.4    All terminations hereunder shall be in accordance with applicable State and federal law and regulation.

## SECTION 15.  OBLIGATIONS AFTER TERMINATION

15.1    In the event this Agreement terminates for any reason, Provider shall continue to furnish those Covered Services set forth in the exhibits hereof to all Members who were undergoing an ongoing course of treatment as of the date of termination, as that phrase is defined under applicable law, for a period not to exceed the shorter of such time periods as required by applicable law, the Member's Benefit Program and/or applicable accreditation organizations.  Independence shall compensate Provider for such Covered Services in accordance with the terms of Section 3 of this Agreement.  Notwithstanding anything to the contrary contained herein, the Parties understand and agree that continuity of care requirements are often line of business specific.  For instance, Members who belong to a Benefit Program under Independence's Medicare Advantage line of business may have a different continuity of care time period than those Members who belong to a Benefit Program under Independence's commercial line of business.  Independence may seek to extend or provide a continuity of care time period within a line of business across all of the Benefit Programs in that line of business.  For instance, the continuity of care time period for self-funded vs. fully insured Benefit Programs under Independence's commercial line of business may be different under applicable law, but the Parties agree that Independence may apply the longer of the applicable continuity of care requirements across both such Benefit Program types and that Provider will not object to having the longer continuity of care requirement apply consistently across a line of business provided that (i) Independence gives notice to Provider of the required continuity of care period; and (ii) Provider agrees to accept Independence's payment hereunder for all Covered Services provided to Members during such continuity of care period in accordance with the terms of this Agreement.

## SECTION 16.  AGREEMENT APPLICABILITY

16.1    The terms of this Agreement, including the applicable payment and compensation exhibits to this Agreement, shall apply to:

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

(a)    Unless otherwise noted in this Agreement or noted in a specific Benefit Program Agreement offered or administered by Independence or as set forth in Section 18.2 all Products offered or administered by Independence under the Benefit Programs included in this Agreement, including all continuity of care periods required by applicable law, the Member's Benefit Program and/or applicable accreditation organizations; and

(b)    Enrollees or Members of Independence Affiliates for Benefit Programs covered under this Agreement unless Provider maintains a separate agreement with such Affiliate regarding the provision of services to such Affiliate's enrollees.

16.2    Section 7 and the compensation and payment provisions of this Agreement and all applicable payment exhibits and schedules hereto shall also apply to services provided to enrollees of Blue Cross and/or Blue Shield plans other than Independence that are eligible for such payment provisions pursuant to the inter-plan processing requirements of the Blue Cross and Blue Shield Association, including those related to out of area claims for individuals who have health maintenance organization products offered by other Blue Cross and Blue Shield Association licensees.

## SECTION 17.  INSTRUCTIONS AND COMMUNICATIONS

From time to time, Independence shall use provider newsletters (i.e., Partners in Health), provider/hospital bulletins, letters, Provider Manual updates, Navinet (or a successor online Independence participating provider tool, which Provider is informed of in writing), and similar written forms of communication to inform Participating Providers of changes to Independence policies and procedures that may affect Provider.  Examples of such information include, but are not limited to, changes which Independence plans to make in any Utilization Management policies or criteria applicable to Provider, Quality Management Program or Member grievance, complaint or appeal procedures, acceptable billing and claim forms or methods, regulatory changes, or other policies affecting Independence's administration of this Agreement such as claim payment policies. Independence shall provide reasonable advance notification of at least thirty (30) days when there are planned changes in such administrative policies and procedures that are related to Covered Services provided under this Agreement.  Provider agrees to comply with such written communications.

## SECTION 18.  NEW BENEFIT PROGRAMS OR PRODUCTS AND CHANGES TO EXISTING BENEFIT PROGRAMS OR PRODUCTS

18.1    New Benefit Programs.  Independence may develop new Benefit Programs (e.g. Medicaid Benefit Programs) and Provider shall participate in such new Benefit Programs to the extent evidenced by a written Amendment to this Agreement in accordance with Section 20.1 hereof adding such new Benefit Program to this Agreement.

18.2    New Products or Changes to Existing Products Within Existing Benefit Programs.

Case ID: 260100045

(a)   New Product. Independence may introduce new Products within Benefit Programs covered by this Agreement.   Except as provided in this Agreement, specifically Section 18.3 below, Provider shall be considered participating in such Products under the terms of this Agreement.

(b)   Changes to Existing Products.   Independence may make changes to existing Products within Benefit Programs covered by this Agreement such as changes to copayment amounts or implementing tiered benefits or tiered provider networks.   Except as provided in this Agreement, specifically Section 18.3 below, Provider shall be considered participating in such Products under the terms of this Agreement.  In addition, Independence shall provide Provider with thirty (30) days advance written notice of the implementation of a tiered benefit or tiered provider network Product so long as such tiered Product is going to be broadly offered to Independence Members or customers and is not a group specific tiered Product such as a health care provider or a self-insured group customer benefit plan (a "Group Specific Tiered Product").  The foregoing thirty (30) days advance written notice requirement shall not apply to any Group Specific Tiered Product.

18.3   Limited or Select Provider Network Products. Notwithstanding any other provision in this Agreement, Independence may also develop limited or select provider network Products within Benefit Programs, based on factors including, but not limited to, quality, cost, geographical location and/or Benefit Program Agreement requirements (hereinafter "Select Network Product(s)").  Provider participation in Select Network Products shall be conditioned upon Provider meeting all applicable requirements for each such Select Network Product.   If Provider meets all applicable requirements for such Product(s), Provider shall be considered participating in such Products under the terms of this Agreement.  Independence shall provide Provider with thirty (30) days advance written notice of the implementation of a limited or select provider network Product.  If Provider does not participate in a Select Network Product, the terms and conditions of this Agreement shall not apply to such Select Network Products and payment for services rendered by Provider shall be in accordance with the applicable Member's Benefit Program Agreement, which may include payment for healthcare services covered under the Member's Benefit Program being paid directly to the Member.

## SECTION 19. CARVE OUTS

Notwithstanding anything to the contrary contained herein, Independence retains the right to carve out certain healthcare services, pharmaceuticals, and/or healthcare supplies (collectively "Carve Out") from the terms and conditions of this Agreement and to provide Members with access to such Carve Outs through other agreements. In such an event, any Carve Out would become a Non Covered Service under the terms and conditions of this Agreement. Independence shall provide Provider with at least sixty (60) days advance written notice of any Carve Out.

## SECTION 20. GENERAL PROVISIONS

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

20.1    Amendments and Notices.

(a)    Amendments without a material adverse change.    All amendments to this Agreement or any of its Exhibits proposed by Provider must be agreed to in writing by Independence in advance of the effective date thereof. Except as provided in Section 18.2(a) with respect to changes to existing Benefit Programs, any amendment to this Agreement which is not expected to have a material adverse change to the terms of this Agreement, including new Benefit Programs proposed by Independence, shall be effective thirty (30) days after Independence has given written notice to Provider of the amendment, and Provider has failed within that time period to notify Independence in writing of Provider's rejection of the requested amendment. Provider has the right within thirty (30) days from the date of the notice from Independence to reject the change(s) in their entirety with a written notice of intent to terminate the Agreement, which termination shall be effective sixty (60) days after the end of the initial thirty (30) day notice period.

(b)    Notice of an aggregate material adverse change.    Independence shall provide Provider with ninety (90) days prior written notice of any planned changes to the Agreement, including changes to policies and procedures and the applicable Independence standard Provider fee schedule, incorporated by reference herein to the extent any change is expected to have an aggregate material adverse change to the terms of the Agreement, Provider has the right within thirty (30) days from the date of the notice from Independence to reject the change(s) in their entirety with a written notice of intent to terminate the Agreement, which termination shall be effective at the end of the ninety (90) day notice period of the aggregate material adverse change.

(c)    Amendments required by law or regulation.    Amendments required because of legislative, regulatory or legal requirements do not require the consent of Provider or Independence and will be effective immediately on the effective date thereof. Any amendment to this Agreement requiring prior approval of or notice to any federal or State regulatory agency shall not become effective until all necessary approvals have been granted or all required notice periods have expired.

20.2    Separate Obligations. The rights and obligations of Independence, including but not limited to the obligation of Independence as a Payor under this Agreement, shall apply to each Affiliate only with respect to the Benefit Programs of such Affiliate. No such Affiliate shall be responsible for, or a guarantor of, the obligations of any other Affiliate under this Agreement with respect to the other Affiliate's Benefit Programs. The person executing this Agreement on behalf of Independence has been duly authorized to execute this Agreement on its behalf.

20.3    Assignment. This Agreement, being intended to secure the services of Provider, shall not be assigned or transferred in whole or in part by Provider without the prior written consent of Independence.    Any such transfer or assignment shall be void. Independence may assign or transfer this Agreement, without the consent of Provider, to any Affiliate or entity that controls, is controlled by, or that is under common control with it now or in the future or to any Blue Cross and Blue Shield Association plan which succeeds to its

Case ID: 260100045

business through a sale, merger or other corporate transaction.

20.4    No Third Party Beneficiaries. Nothing in this Agreement is intended to, or shall be deemed or construed to create any rights or remedies in any third party, including a Member. Nothing contained herein shall operate or be construed to operate in any manner whatsoever to increase the rights of any such Member or the duties or responsibilities of Provider or Independence with respect to such Members.

20.5    Waiver of Breach. The waiver by a Party of a breach or violation of any provision of this Agreement shall not be deemed effective unless made in writing, and no such waiver shall be deemed a waiver of any other breach of the same or a different provision.

20.6    Notices. Any notice required to be given pursuant to the terms and provisions hereof shall be in writing and shall be sent by email, certified mail, return receipt requested, by Federal Express, another next day delivery service or in another commercially acceptable manner that can be tracked, to the Parties at the addresses set forth below:

> To Provider:    Infusion Center of Pennsylvania, LLC
> 649 N. Lewis Road, Suite 220
> Royersford, PA, 19468-1234

b.    To Independence:    SVP, Provider Networks & Value-Based Solutions
INDEPENDENCE BLUE CROSS
1901 Market Street, 27th Floor
Philadelphia, PA 19103-1480

> With a copy to:
>
> Deputy General Counsel, Managed Care
> INDEPENDENCE BLUE CROSS
> 1901 Market Street, 43rd Floor
> Philadelphia, PA 19103-1480

Except for changes to the overall Fee Schedule that will have a material adverse impact on the Provider, all notices from Independence may be sent or made available to Provider via regular mail, electronically or other commercially acceptable manner. Changes to the overall Fee Schedule that will have a material adverse impact on Provider will be sent to Provider's address indicated on the Execution Page of this Agreement in a commercially acceptable manner that can be reasonably tracked by Independence. Provider shall promptly notify Independence in the event of a change of address, including a change in e-mail.

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

20.7    Headings. The headings of the sections contained in this Agreement are for reference purposes only and shall not affect in any way the meaning or interpretation of this Agreement.

20.8    Entire Agreement. This Agreement and all exhibits, attachments, schedules and amendments hereto, as added in writing from time to time pursuant to the terms of this Agreement, constitute the entire understanding and agreement of the Parties hereto and supersede any prior written or oral agreement between the Parties.    Each exhibit, attachment, schedule, or amendment to this Agreement is made part of this Agreement as though set forth fully herein. Any provision of an exhibit, attachment or schedule that is in conflict with any provision of this Agreement shall take precedence and supersede the conflicting provision of this Agreement.

20.9    Independent Contractor Relationship.    None of the provisions of this Agreement is intended to create, nor shall be deemed or construed to create, any relationship between Provider and Independence other than that of independent entities contracting with each other solely for the purpose of effecting the provisions of this Agreement. Neither Provider nor Independence nor any of their respective agents, employees, or representatives shall be construed to be the agent, employee or representative of the other.

20.10  Governing Law For Interpretation and Enforcement of the Agreement. The laws of the Commonwealth of Pennsylvania shall apply related to the interpretation and enforcement of the terms of this Agreement, except to the extent such laws are preempted by any federal law, in which case such federal law shall govern.

20.11  Severability.    If any provision of this Agreement is rendered invalid or unenforceable by a valid statute, regulation or declared null and void by any court of competent jurisdiction, the remainder of the Agreement shall remain in full force and effect.

20.12  Regulatory Compliance.

Provider and Independence agree to comply with all applicable local, State and federal laws, rules and regulations, now or hereinafter in effect, to the extent that they directly or indirectly affect Provider or Independence and bear upon the subject matter of this Agreement; and

Provider shall timely comply with the Member grievance, complaint or appeal procedures established by Independence, the State Department of Health, and /or CMS as applicable, and shall participate in and/or timely supply such medical records as requested by Independence for any Member grievance, complaint or appeal process that involves services provided under this Agreement. In the event Provider fails to timely supply such medical records as are requested by Independence under a Member grievance, complaint or appeal process, and penalties are assessed against Independence, including for purposes of this Agreement cost obligations assessed against Independence for services denied by

Case ID: 260100045

Independence under the terms of this Agreement, by any third party including, but not limited to a State or federal regulatory agency or entity authorized by a State or federal agency to determine Member grievances, complaints or appeals as a result of the Provider's failure to timely comply with such requests, Provider shall be responsible for such penalties.

20.13  National Networks.   To the extent that Independence participates in national or interregional networks of other health maintenance organizations or managed care plans, Provider shall provide Covered Services as defined by said program to persons who have coverage under such program. Compensation for such services shall be based on the applicable Benefit Program compensation schedules.

20.14  Dispute Resolution.   Any dispute or question arising between the Parties hereto and involving the application, interpretation, or performance of this Agreement shall be settled, if possible, by amicable and informal negotiations. However, if any such issue(s) cannot be so resolved, said issue(s) shall be submitted to the court having jurisdiction over the matter.  Notwithstanding the above, disputes and questions pertaining to Utilization Management, Quality Management or Member grievance, complaint or appeal shall be resolved pursuant to said programs.

20.15  Survival.  In addition to survival provisions provided elsewhere in this Agreement, Sections 2.12, 3.8, 3.11, 3.12, 4, 7, 8, 9, 13, 15, 16, 20.2, 20.4, 20.6, 20.9, 20.10, 20.11, 20.14 and Exhibit A, and obligations arising under this Agreement prior to the effective date of any termination, will survive termination.

20.16  Counterparts. This Agreement may be executed in two or more counterparts and, as so executed, shall constitute one and the same agreement binding on the Parties.  In addition, for purposes of executing this Agreement, a document (or signature page thereto) signed and transmitted by facsimile machine or as an attachment to electronic mail shall be treated as an original document.  The signature of any Party thereon, for purposes hereof, shall be considered as an original signature, and the document transmitted shall be considered to have the same binding effect as an original signature on an original document.  At the request of any Party, any facsimile document or document sent as an attachment to electronic mail shall be re-executed in original form by the Party who executed the facsimile or electronic mail document.  No Party may raise the use of a facsimile machine or electronic mail attachment as a defense to the enforcement of this Agreement.

20.17    Representations and Warranties.  Provider represents and warrants that it is authorized to enter into this Agreement on behalf of all facilities/locations itemized herein on Exhibit B and that it has the authority to bind these facilities/locations and their respective agents, contractors and employees to the terms of this Agreement.

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

## EXECUTION PAGES

You will be contracted to participate in all Benefit Programs for Independence unless: (i) you specifically opt-out by checking the box below indicating you do NOT elect to participate in one or more of the Benefit Program(s); or (ii) as otherwise indicated pursuant to the terms of this Agreement, including without limitation the requirements of certain Benefit Programs and/or Plan's product participation requirements (e.g. limited or select network products).

| NON-MEDICARE ADVANTAGE BENEFIT PROGRAMS | EXAMPLES OF PRODUCT NAMES PRODUCTS | OPT-OUT FOR NON-MEDICARE ADVANTAGE |
|---|---|---|
| Non-Medicare Advantage HMO, including | Keystone Health Plan East | **Non-Medicare Advantage HMO Products** |
| POS products | Keystone POS | **Opt-Out:** ☐ |
| Non-Medicare Advantage PPO products | Personal Choice | **Non-Medicare Advantage PPO products Opt-Out:** ☐ |

| MEDICARE ADVANTAGE BENEFIT PROGRAMS | EXAMPLES OF PRODUCT NAMES | OPT-OUT FOR MEDICARE ADVANTAGE PRODUCTS |
|---|---|---|
| Medicare Advantage HMO, including POS products | Keystone 65 | **Medicare Advantage HMO Products Opt-Out** ☐ |
| Medicare Advantage PPO product Keystone 65 Select* | Personal Choice 65 | **Medicare Advantage PPO Products Opt-Out** ☐ |

*Please note that in order to participate in Keystone 65 Select, providers must meet eligibility criteria which is available for your review on our website: http://www.ibx.com/providers/communications/keystone_65_select_network.
Participation in the Keystone 65 Select product will be subject to validation by Independence that the provider meets our eligibility criteria and does not guarantee a provider's participation in any new or future limited and/or select networks that Independence may offer.

HMO = Health Maintenance Organization    POS = Point of Service    PPO = Preferred Provider Organization

Case ID: 260100045

IN WITNESS WHEREOF, the Parties hereto, intending to be legally bound, have executed this Agreement to be effective on the Effective Date for all Benefit Programs as specified herein.

Infusion Center of Pennsylvania, LLC    INDEPENDENCE

_Signature_                              _Signature_


_EMMA SINGH_                             _Anthony V. Coletta, M. D., MBA_
**Print Name**                          **Print Name**


_MD_                                     **Executive Vice President and President,**
                                         **Facilitated Health Networks**
**Title**                               **Title**


_37-1796656_                             _1-1-2017_
**Federal Tax Identification Number**    **EFFECTIVE DATE**


_1689048720_
**National Provider Identifier Number**


_649 N. LEWIS ROAD_
**Street Address** SUITE 220


_ROYERSFORD, PA    19468-1234_
**City          State          Zip**

Page 35 of 50

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

EXHIBIT A
BENEFIT PROGRAMS

### I.    HMO Benefit Programs

A.    To the extent agreed to on the Execution Page herein, Provider shall render Covered Services to Members covered under the following Benefit Programs: (1) Non-Medicare Advantage HMO Benefit Programs (including POS Products); and/or (2) Medicare Advantage HMO Benefit Programs (including POS Products). It is understood that such Covered Services shall be rendered to Members enrolled in the HMO Benefit Programs administered or arranged by the HMO Affiliates set forth below, and those that are added to the list subsequent to the Effective Date by Independence upon thirty (30) days advance written notice.

HMO Affiliates include, but are not limited to:
Keystone Health Plan East
HealthCare Delaware, Inc.

**B. Medicare Advantage HMO Program.** To the extent Provider has agreed to participate in the Medicare Advantage HMO program, the terms of the Medicare Advantage HMO and PPO Program, attached hereto as Attachment A to Exhibit A shall apply.

### II.    PPO Benefit Program

A.    To the extent agreed to on the Execution Page herein, Provider shall render Covered Services to Members covered under the PPO Benefit Programs, including Non-Medicare Advantage and Medicare Advantage PPO Products. It is understood that such Covered Services shall be rendered to Members enrolled in the PPO Benefit Programs administered or arranged by the PPO Affiliates set forth below, and those that are added to the list subsequent to the Effective Date by Independence upon thirty (30) days advance written notice.

PPO Affiliates include, but are not limited to:
Independence Administrators
QCC Insurance Company d/b/a Independence Administrators
Inter-County Health Plan, Inc.

**B. Medicare Advantage PPO Program.** To the extent Provider has agreed to participate in the PPO Medicare Advantage program, the terms of the Medicare Advantage HMO and PPO Program, attached hereto as Attachment A to Exhibit A shall apply.

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

**ATTACHMENT A TO EXHIBIT A**
**MEDICARE ADVANTAGE HMO AND PPO BENEFIT PROGRAMS**
**Terms and Conditions**

**I.    Application.** The following are specific terms that shall apply only to Provider's provision of Covered Services under Independence Medicare Advantage HMO and PPO Benefit Programs and those of Affiliates, including, but not limited to Keystone 65 and Personal Choice 65.

**II.    Federal Medicare Advantage Program Requirements.**    The terms and conditions herein are included to meet federal statutory and regulatory requirements of the federal Medicare Advantage Program under Part C and under Part D, Section 101 of Title I of the Medicare Prescription Drug, Improvement, and Modernization Act of 2003 (MMA) (Pub. L. 108–173) of Title XVIII of the Social Security Act ("Medicare_Advantage Program"). Provider understands that the specific terms as set forth herein are subject to amendment in accordance with federal statutory and regulatory changes to the Medicare Advantage Program. Such amendment shall not require the consent of the Provider or Independence and will be effective immediately on the effective date thereof.

**A.    General**

1.    Provider acknowledges that the Agreement covers Medicare beneficiaries covered under a Medicare agreement between CMS and Independence under the Medicare Advantage HMO and/or PPO Benefit Programs (hereinafter referred to as "Medicare Advantage Beneficiaries").    Provider shall provide Covered Services to Medicare Advantage Beneficiaries for such time period consistent with the term of the Agreement.

2.    Provider and Independence intend that the terms of the Agreement, as they relate to the provision of Covered Services under the Medicare Advantage Program shall be interpreted in a manner consistent with applicable requirements under Medicare law under 42 C.F.R. §§ 422.504(i)(3)(iii), 23.505(i)(3)(iii).

3.    Independence agrees to pay Provider for Covered Services provided to Medicare Advantage Beneficiaries in the manner and amount set forth in the applicable provisions of the Agreement regarding Compensation and/or Billing and Payment.    Moreover, Independence agrees to make promptly such payment to Provider as set forth in such Compensation and/or Billing and Payment provisions of the Agreement.    Specifically, Independence shall make payment on each of Provider's timely submitted Clean Claims for Covered Services rendered to a Medicare Advantage beneficiary within forty-five (45) days of Independence's receipt of such Clean Claim(s). Provider agrees to furnish Independence with any information necessary for Independence to meet the CMS physician incentive disclosure obligations under 42 CFR §422.210.

**B.    Delegation and General Obligations of Provider**

1.    Independence delegates to Provider its responsibility under its Medicare Advantage

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

contract with CMS to provide the Covered Services set forth in the Agreement to Medicare Advantage Beneficiaries. Independence may revoke this delegation, including, if applicable, the delegated responsibility to meet CMS reporting requirements, and thereby terminate the Agreement if CMS or Independence determines that Provider has not performed satisfactorily. Such revocation shall be consistent with the termination provisions of the Agreement. Performance of Provider shall be monitored by Independence on an ongoing basis.

2.      Provider acknowledges that Independence shall oversee and is accountable to CMS for the functions and responsibilities described in the Medicare Advantage Program regulatory standards.    Further, Provider acknowledges that Independence may only delegate such functions and responsibilities in a manner consistent with the standards set forth under 42 C.F.R. §§ 422.504(i) and 423.505(i)

3.      Provider acknowledges that payments Provider receives from Independence to provide Covered Services to Medicare Advantage Beneficiaries are, in whole or part, from federal funds. Therefore, Provider and any of its subcontractors are subject to certain laws that are applicable to individuals and entities receiving federal funds, including but not limited to, Title VI of the Civil Rights Act of 1964 as implemented by 45 CFR part 84; the Age Discrimination Act of 1975 as implemented by 45 CFR part 91; the Rehabilitation Act of 1973; the Americans With Disabilities Act; Federal laws designed to prevent fraud, waste, and abuse, including applicable provisions of federal criminal law, the False Claims Act (31 U.S.C. § 3729 et seq.), and the Anti-Kickback statute (42 U.S.C. § 1320a-7b(b)). 42 C.F.R. §§ 422.504(h)(1), 423.505(h)(1).

4.      Provider agrees to comply, and to require any of its subcontractors to comply, with all applicable Medicare laws, regulations, and CMS instructions. Further, Provider agrees that any Covered Services provided by the Provider or its subcontractors to Independence's Medicare Advantage Beneficiaries will be consistent with and will comply with Independence's Medicare Advantage contractual obligations.

5.      Provider agrees to comply with Independence's policies and procedures in performing its responsibilities under the Agreement.

6.      Provider specifically agrees to comply with Medicare Advantage Program requirements regarding Medicare Advantage Beneficiary appeals and grievances and to cooperate with Independence in meeting its obligations regarding Beneficiary appeals, grievances and expedited appeals, including the gathering and forwarding of information and medical records in a timely manner and compliance with appeals decisions.

## C.  Requirements Related to Maintenance and Provision of Beneficiary Records and Data

1.      Provider agrees to maintain records, documents and any other information relating to Independence Beneficiaries and this Agreement for ten (10) years or such longer period as required by law.  Provider acknowledges that HHS, the Comptroller General, or their designees have the right to audit, evaluate, or inspect any books, contracts, medical records,

Case ID: 260100045

patient care documentation, and other records of Provider, or its subcontractors or transferees involving transactions related to Independence's Medicare Advantage contract with CMS through ten (10) years from the final date of the contract period or from the date of the completion of any audit, or for such longer period provided for in §§ 422.504(i)(2)(i) 423.505(i)(2) 423,505(e)(2)  or other applicable law,  whichever is later.

2.      For the purposes specified in the preceding paragraph, Provider agrees to make available Provider's premises, physical facilities and equipment, records relating to Independence's Medicare Advantage Beneficiaries, and any additional relevant information that CMS may require.

3.      Provider agrees to maintain records and other information with respect to Medicare Advantage Beneficiaries in an accurate and timely manner; to ensure timely access by Medicare Advantage Beneficiaries to the records and information that pertain to them; and to safeguard the privacy of any information that identifies a particular Medicare Advantage Beneficiary.  Information from, or copies of, records may be released only to authorized individuals. Provider must ensure that unauthorized individuals cannot gain access to or alter patient records.  Original medical records must be released only in accordance with federal or State laws, court orders or subpoenas.

4.      Provider agrees to abide by all federal and State laws regarding confidentiality and disclosure for mental health records, medical records, other health information, and patient information.

5.      Provider agrees to provide to Independence all information necessary for Independence to meet its data reporting and submission obligations to CMS, including, but not limited to, all data necessary to characterize the context and purposes of each encounter between a Medicare Advantage Beneficiary and the Provider and data necessary for Independence to meet its reporting obligations under 42 CFR§ 422.516.

6.      Provider agrees to certify the accuracy, completeness, and truthfulness of Provider generated encounter data that Independence is obligated to submit to CMS.

### D.      Provision of Services and Non-Discrimination

1.      Provider shall not deny, limit, or condition the furnishing of health care Covered Services to Medicare Advantage Beneficiaries of the Medicare Advantage Organization on the basis of any factor that is related to health status, including, but not limited to medical condition; claims experience; receipt of health care; medical history; genetic information; evidence of insurability, including conditions arising out of acts of domestic violence; or disability.

2.      Provider agrees to provide Covered Services consistent with Independence's: (a) standards for timely access to care and member services; (b) policies and procedures that allow for individual medical necessity determinations and (c) policies and procedures for the Provider's consideration of Beneficiary input in the establishment of treatment plans.

Case ID: 260100045

3.      Provider agrees to provide Covered Services in a manner consistent with professionally recognized standards of health care.

4.      Provider acknowledges that Independence has procedures approved by CMS to identify Beneficiaries with complex or serious medical conditions; assess those conditions, including medical procedures to diagnose and monitor them on an ongoing basis; and establish and implement a treatment plan appropriate to those conditions, with an adequate number of direct access visits to specialists to accommodate the treatment plan.  To the extent applicable, Provider agrees to assist in the development and implementation of the treatment plans for individual Medicare Advantage Beneficiaries in Provider's care.

5.      Provider acknowledges that Medicare Advantage Beneficiaries may obtain covered mammography screening services and influenza vaccinations without a referral from their PCPs and that Medicare Advantage Beneficiaries who are women may obtain women's routine and preventive health care Covered Services from a participating women's health specialist without a referral from their PCP.

6.      Provider acknowledges that covered influenza vaccines and pneumococcal vaccines are not subject to Medicare Advantage Beneficiary cost sharing obligations.

7.      Provider agrees to cooperate and demonstrate a "best effort" attempt, to the extent applicable, in conducting a health assessment of all new Medicare Advantage Beneficiaries within 90 days of the effective date of their enrollment.

8.      To the extent that Provider is financially responsible for the payment for emergency services, post stabilization services, urgently needed services and/or renal dialysis services that are furnished when the Medicare Advantage Beneficiary is temporarily out of the Service Area, Provider's payment responsibilities shall be performed in accordance with CMS's Medicare Advantage Program requirements including the following:

(a)      Payment for emergency services, urgently needed services post stabilization care services and/or temporarily out-of-area renal dialysis services shall be made regardless of whether the services are obtained from a Participating Provider and without prior authorization.

(b)      Payment for emergency services, urgently needed services and/or temporarily out-of-area renal dialysis services shall be timely and reasonable.

(c)      The terms "emergency services", "urgently needed services" and "post stabilization care services" shall be interpreted in a manner consistent with the definitions of those terms in 42 CFR §422.113 and any other applicable federal regulation.

(d)      Payment for temporarily out-of-area renal dialysis services, for emergency and urgently needed services and for maintenance and post-stabilization care services shall

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

be made consistent with the requirements of 42 CFR §422.100(b)(1)(iv) pertaining to the approval and deemed approval for post-stabilization services and 42 CFR § 422.113.

### E.    Requirements Related to Assuring Quality of Care Provided to Medicare Advantage Beneficiaries.

1.    Provider agrees to comply and cooperate with an independent quality review and improvement organization's activities pertaining to the provision of Covered Services for Medicare Advantage Beneficiaries.

2.    Provider agrees to comply with Independence's medical policies, quality assurance and performance improvement programs, and medical management programs.

3.    Independence agrees to consult with Participating Physicians regarding its medical policies, quality assurance program and medical management programs and ensure that practice guidelines and utilization management guidelines:

(i)    are based on reasonable medical evidence or a consensus of health care professionals in the particular field;
(ii)    consider the needs of the enrolled population;
(iii)    are developed in consultation with Participating Physicians;
(iv)    are reviewed and updated periodically; and
(v)    are communicated to Providers and, as appropriate, to Beneficiaries.

Independence also agrees to ensure that decisions with respect to utilization management, Beneficiary education, coverage of health care services, and other areas in which the guidelines apply are consistent with the guidelines.

### F.    Hold Harmless and Continuation of Benefits

1.    Provider agrees that in no event, including but not limited to non-payment by Independence, insolvency of Independence or breach of the Agreement, shall the Provider bill, charge, collect a deposit from, seek compensation, remuneration or reimbursement from, or have any recourse against a subscriber, a Medicare Advantage Beneficiary or persons other than Independence acting on their behalf for Covered Services provided pursuant to the Agreement.  This provision does not prohibit the collection of supplemental charges or copayments on Independence's behalf made in accordance with the terms of the Medicare Advantage Beneficiary's evidence of coverage.

2.    Provider agrees that in the event of Independence's insolvency or other cessation of operations, Covered Services to Medicare Advantage Beneficiaries will continue through the period for which the premium has been paid to Independence, and Covered Services to Medicare Advantage Beneficiaries confined in an inpatient hospital on the date of insolvency or other cessation of operations will continue until their discharge under 42 C.F.R. §§ 422.504(i)(3)(i), 423.505(i)(3)(i).

Case ID: 260100045

3.      Provider further agrees that (i) the Hold Harmless and Continuation of Benefits provisions shall survive the termination of the Agreement regardless of the cause giving rise to the termination and shall be construed to be for the benefit of the Medicare Advantage Beneficiary, and that (ii) these provisions supersede any oral or written contrary agreement now existing or hereafter entered into between Provider and a Medicare Advantage Beneficiary or persons acting on their behalf that relates to liability for payment for, or continuation of, Covered Services provided under the terms and conditions of these clauses.

4.      Any modifications, addition or deletion to these provisions shall become effective on a date no earlier than 15 days after the Administrator of CMS has received written notice of such proposed changes.

## G.      Term and Termination Provisions for Medicare Advantage

1.      To the extent the Agreement provides for termination without cause, Independence and Provider agree that each Party shall give the other Party the prior written notice as set forth in the Agreement if such time period in the Agreement is more than sixty (60) days prior to the effective date of termination; but in no event shall notice be provided less than 60 days prior to terminating the Agreement without cause.

2.      Provider acknowledges that the Agreement shall be terminated if Provider, or a person with an ownership or control interest in Provider, is excluded from participation in Medicare under Section 1128 or 1128A of the Social Security Act or from participation in any other federal health care program.

3.      To the extent Provider is a Participating Physician, if Independence decides to suspend or terminate the Agreement, Independence shall give the Participating Physician written notice, to the extent required under CMS regulations, of the reasons for the action, including, if relevant, the standards and the profiling data the organization used to evaluate the Participating Physician and the numbers and mix of Participating Physicians Independence needs. Such written notice shall also set forth Participating Physician's right to appeal the action and the process and timing for requesting a hearing.

## H.      Provider Subcontracts and Employees

1.      Provider agrees that if Provider enters into subcontracts to provide Covered Services to Medicare Advantage Beneficiaries under the terms of the Agreement, Provider's subcontracts shall include the following:

(i)      an agreement by the subcontractor to comply with all of the Provider obligations in this Amendment;
(ii)      a prompt payment provision as negotiated by Provider and the subcontractor;
(iii)      a provision setting forth the terms of payment and any incentive arrangements;
(iv)      a provision setting forth the term of the subcontract (preferably one year or longer); and

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

(v)     dated signatures of all Parties to the subcontract.

2.      Provider agrees that the credentials of any of Provider's affiliated Providers will be reviewed by Independence.

3.      Provider acknowledges that Provider is subject to 45 C.F.R. Part 76 and 42 C.F.R. §§ 422.752(a)(8), 423.752(a)(6). Neither Provider nor Independence may employ or subcontract with an individual, or with an entity that employs or contracts with an individual, who is excluded from participation in Medicare under section 1128 or 1128A of the Social Security Act or from participation in a federal health care program for the provision of any of the following:

(i)     health care;
(ii)    utilization review;
(iii)   medical social work; or
(iv)    administrative services.

## I.     Provider Subcontracts with Offshore Subcontractors

Provider shall not subcontract for Medicare Advantage Program activities outside the jurisdiction of the United States ("offshore subcontractor"), without Independence's prior written approval. In the event that Provider intends to contract for any Medicare Part C and/or Part D activities with an offshore subcontractor that relate to Member PHI, Provider must obtain the prior written approval of Independence. Failure to do so may result in the immediate termination of Provider.

## J.     Business Continuity and Disaster Recovery

Provider agrees to develop, maintain and implement a business continuity plan to ensure restoration of business operations following disruptions to Medicare business operations in accordance with 42 C.F.R. §§ 422.504(o).

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

**EXHIBIT B**

## COVERED SERVICES AND COMPENSATION
## HOME INFUSION, INJECTABLE, AND HEMOPHILIA THERAPY

The Parties agree that Covered Services will be paid on the basis of the rates as more fully described herein in this Exhibit and that such rates shall apply only to the Provider locations as set forth in this Exhibit. Rates for any other site, division, affiliate or location, whether currently owned or acquired after the Effective Date of this Agreement, and regardless of name, ownership or tax identification number, shall be separately negotiated and agreed upon in writing by the Parties.

### SECTION I. COVERED SERVICES

1.1    Provider is approved by Independence to provide the following Covered Services as set forth on the Execution Page to this Agreement:

**Home Infusion Therapy**
**Injectable Therapy**
**Hemophilia Services**
**Other Services for Home Drug Therapies**

1.2    All requests to provide Covered Services are subject to Preapproval by Independence. Any service provided without prior approval will not be considered for reimbursement.

1.3    Provider shall have a Registered Nurse or Pharmacist provide clinical updates to Independence, as required, regarding Covered Services to Members.

1.4    All Covered Services are to be billed with both the applicable Healthcare Common Procedure Coding System (HCPCS) for the drug administered, and the National Drug Code (NDC). If there is no specific HCPCS code available for the drug administered, then the drug must be reported with the most appropriate NOC (Not Otherwise Classified) code along with the corrponding NDC.

1.5    Independence and Provider are only contracting for the services set forth in this Exhibit B. Independence will not compensate Provider for any service not set forth in this Exhibit B.

1. 6    **Home Infusion Therapy**:

Provider shall have services available 24 hours per day, seven days per week including on-call coverage available for after-hours, holidays, etc. and shall be able to provide services, as required, for Emergency Care.

When nursing services are required, Provider shall provide all skilled nursing visits by

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

licensed Registered Nurses.

1.7    **Injectable Therapy**:  Drugs for Injectable Therapy are Intramuscular (IM) or Subcutaneous (SubQ) therapies which are administered by a healthcare provider, Member, or caregiver.  This does not include drug therapies that are covered only if self-administered by a Member in accordance with Independence's Medical Policy entitled "Self-Administered Drugs", related to self-administered injectable therapies.

Only one Member training session for each individual therapy is eligible for reimbursement under this Agreement and home subcutaneous or intramuscular injections to teach and train the Member are not eligible for reimbursement separate from the listed codes.

1.8         **Hemophilia Services**:

Hemophilia services are considered a self-administered drug for most of the Company's Benefit Programs. When the drug is eligible for coverage as a Provider administered home infusion under the medical benefit portion of the Member's Benefit Program, precertified services will be reimbursed based on the attached fee schedule.

1.9    **Other Services for Home Drug Therapies:**

Nursing Services:
Provider shall have available twenty four (24) hours, seven (7) days per week nursing on call support by a registered nurse (R.N.)

## SECTION II:  COMPENSATION

Independence shall compensate Provider for Covered Services in accordance with the rate schedules attached hereto as "Attachment A to Exhibit B".

Providers shall bill all claims with the following when applicable:

Drug being administered
The most specific HCPCS code and NDC that represents the drug
The units of drug being administered must be reported in multiples of the dosage specified in the full HCPCs description.
If there is not a specific HCPCs code to represent the drug being administered then the most appropriate NOC code (eg. J3490) and the corresponding NDC code should be reported.
The units of the drug being administered must be reported in multiples of the smallest vial size required to administer the prescribed dosage

2.3    Medications that are covered under Independence's Direct Ship Drug Program related to medications shipped to a physician's office, for administration to the Member by a physician are excluded from this Agreement and are not Covered Services under this Agreement.

Case ID: 260100045

2.4    The Average Sale Price (ASP) rates are updated every three (3) months during the calendar year by the Center for Medicare and Medicaid Services (CMS). Independence will send quarterly updates to Provider for the ASP rates. However, the Average Sale Price rates provided by Independence will be three (3) months in arrears. For example: When CMS releases new ASP rates for January through March calendar year, Independence will reimburse ASP rates from October through December of the previous quarter (year). When CMS releases new ASP rates for April through June of the following quarter, Independence will reimburse ASP rates from January through March of the previous quarter

2.5    If a new drug therapy is released and CMS has not yet assigned an ASP rate to this drug therapy, then reimbursement to Provider for drug therapies that are Covered Services under this Agreement will be AWP minus 15%. Such rates will apply until such time CMS releases an applicable ASP rate. Once CMS releases an applicable ASP rate, Provider's reimbursement for drug therapies that are Covered Services under this Agreement will convert to ASP + 20%, as outlined in Attachment A to Exhibit B.

2.6    Nursing Services performed:

Current Procedural Terminology (CPT) Code listed in Attachment A to Exhibit B when nursing visits are being administered
Nursing services will be billed utilizing the codes listed on the applicable rate schedule
Nursing services for PICC/central line care may not be billed separately when the time involved in providing the line care is part of, or included in, services covered under the home infusion drug administration, nursing services visit code. Nursing services for line care can only be billed separately when the visit to the Member is for the sole purpose of performing line care.

2.7    Per Diem Services:

HCPCS Code ("S" Code) listed in Attachment A to Exhibit B for reimbursement of Per Diem services
The following shall apply for Per Diem rates:
A Per Diem rate may be billed only on the day when a drug or therapy is administered by Provider – for example, Vancomycin 1 Gm IV is ordered every 48 hours therefore the Per Diem would be billed for the days the provider physically administered the drug. Therefore, in a 2 week (14 day) time period 7 days of drug and 7 Per Diem days would be billed.
Per Diem fees/codes are not reimbursable for drugs that are a Covered Service and are dispensed for self-injection
Provider shall provide shipping for drugs at no additional charge to the Member or Independence.

2.8    Multiple Therapies: Multiple therapies billed with the same HCPCS code are only eligible for reimbursement once per twenty four hour period. If Independence has authorized multiple drug therapies, they will be paid under one Per Diem HCPCS code – for example, if two antibiotics are ordered on the same day, both drug codes will be

Case ID: 260100045

reimbursed but only one Per Diem at the agreed upon rate.

2.9    Member supplies required for Injectable Therapy and Hemophilia Services including, but not limited to, syringes, alcohol swabs, band-aids, appropriately sized gauge needles, gloves, special tubing, and sharps waste containers are included in the reimbursement hereunder and Provider shall not separately charge Members or Independence for such supplies.

## SECTION III: DEFINITIONS

The following terms used in this Exhibit B or Attachment A to Exhibit B shall have the following meaning:

3.1    Average Sales Price – The ASP is a manufacturer's total unit sales of a drug to all purchasers in the United States in a calendar quarter, divided by the total number of units of the drug sold by the manufacturer in that same quarter. The ASP is net of any price concessions, such as volume discounts, prompt pay discounts, cash discounts, free goods contingent on purchase requirements, chargebacks, and rebates.

3.2    Average Wholesale Price - The average wholesale price (AWP) is a term referring to the average price at which wholesalers sell drugs to physicians, pharmacies, and other customers reported by commercial publishers of drug pricing data and as further described in the Provider Manual.

3.3    Home Infusion Therapy - The administration of drugs and biologicals in a patient's home, either by the patient, caregiver, or trained nursing staff. Home infusion therapy is always initiated by a prescription from a qualified physician who is overseeing a patient's care.

3.4    Injectable Therapy – therapy that includes home subcutaneous or intramuscular injections.

3.5    Multiple Therapies – Two (2) or more medications ordered on the same day.

3.6    Per Diem - includes but is not limited to, the following (unless otherwise stated):
All necessary Supplies and Equipment
Coordination of care with the physician and nursing agency
Patient and patient family/caregiver teaching on how to provide care
Professional pharmacy services
Medication compounding
Medication profile monitoring
Drug and supply utilization management
Monitoring patient laboratory test results
Set up, delivery and pick up of unused drugs, supplies and medical waste

3.7    Self Administration - a Prescription Drug that can be administered safely

Case ID: 260100045

and effectively by either the Covered Person or a caregiver, without medical supervision, regardless of whether initial medical supervision and/or instruction is required.

3.8    Shipping - fees for transportation of supplies and pharmaceuticals

3.9    Supplies and Equipment – items including but is not limited to, the following (unless otherwise stated):   needles, syringes, alcohol prep pads, betadine wipes, swabs, IV tubing, IV catheters (angio or butterfly needles), IV bags, additives, IV solutions, infusion pumps, enteral or parental pumps, medical waste containers, heparin, saline or sterile water flushes, IV start kits, needles, tape, dressing change kits, appropriately sized gauge needles, gloves, special tubing, and sharps waste containers and as further defined in the Provider Manual.

3.10    Wastage - Using the appropriate package size, the unused drug that cannot be used to fill another prescription (e.g., single dose vials) and as further outlined in the Provider Manual.

**SECTION IV:  DRUG WASTAGE:**

4.1    Provider shall comply with Independence's policies regarding drug wastage, as follows:

Provider shall use bulk multi-dose vials, or such other more cost-effective method, to compound and dispense injectable drugs, while maintaining consistency with applicable federal and state laws and regulations, and generally accepted medication standards. Multi-dose vials, or such other more cost-effective method, should be used to compound and dispense injectable drugs. When multi-dose vials are used, the Provider shall bill and Independence shall pay only for the portion of the vial required to fill the prescription. When the prescription requires that the Provider use a portion of the smallest available package size, and the wastage cannot be used to fill another prescription, the Provider may bill and Independence shall pay for the full dose of the smallest available package size.

Case ID: 260100045

## ATTACHMENT A TO EXHIBIT B
## REIMBURSEMENT SCHEDULE
## HOME INFUSION, INJECTABLE, AND HEMOPHILIA THERAPY

The following reimbursement schedule shall apply for Covered Services for Provider as set forth in Exhibit B to this Agreement.

Independence may modify the applicable standard reimbursement schedule for Home Infusion Providers from time to time.

## FEE SCHEDULE ATTACHED

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

## ATTACHMENT B TO EXHIBIT B
## CORPORATE/REMOTE PROVIDER NAME
## COVERED LOCATIONS AND COVERED SERVICES
## HOME INFUSION, INJECTABLE, AND HEMOPHILIA THERAPY

Provider is contracting for the locations and Covered Services set forth below:

Infusion Center of Pennsylvania, LLC
649 N. Lewis Road, Suite 220
Royersford, PA, 19468-1234

Home Infusion PA Branded Ancillary – 2015 Form

Case ID: 260100045

# EXHIBIT 2

Case ID: 260100045





DOB ███████
Authorization No. ███████
Date of Service ███████

## Important Message

- Please note that only the first three diagnosis codes submitted on the authorization request will display within this authorization detail screen. All diagnosis codes submitted on the authorization request are stored within the Plans backend system.
- Please note that this Notice of Coverage Approval is not a guarantee of payment. For the provider to be eligible for payment by the plan the patient must be covered under the plan effective on the date of service. Any reimbursement will be payable in accordance with payments, co-insurance deductibles, restrictions and payments for use of in-network or out-of network providers as well as Medical Management provisions, including pre-certification and medical necessity/appropriateness.

Please click on this link for Important information about the Notice of Coverage Approval. Selecting the Important Information about this "Notice of Coverage Approval" link will pop a new window in PDF format where the approval notice will be displayed.

**Date of Service** ███████

**Authorization No.** ███████   `Approved`   As of 01/17/2023

**Service Type** Ambulatory Infusion Suite Therapy
**Place of Service** Office

## Member



**Member ID** ███████

## Plan

**Personal Choice 65 Elite**

INDEPENDENCE BLUE CROSS | FULLY INSURED

**Plan Year** 01/01/2022 - 12/31/9999(Active)

## Requesting Provider

| GROUP | | INDIVIDUAL | |
|---|---|---|---|
| **AASOP INC** | | **JEFFREY  GREENSPAN** | |
| **Group NPI** 1447204581 | 9501 ROOSEVELT BLVD SUITE 103 PHILADELPHIA, PA 19114 | **Group NPI** 1447204581 | 9501 ROOSEVELT BLVD SUITE 103 PHILADELPHIA, PA 19114 |
| **Provider ID** 002816491 | **Phone** 484-633-9653 | **Provider ID** 002825981 | **Phone** 484-633-9653 |

Independence Blue Cross offers products through its subsidiaries Independence Hospital Indemnity Plan, Keystone Health Plan East, and QCC Insurance Company, and with Highmark Blue Shield — independent licensees of the Blue Cross and Blue Shield Association.

Case ID: 260100045





## Servicing Provider

**FACILITY**

**INFUSION CENTER OF PE NNSYLVANIA LLC**

Group NPI 1689048720

Provider ID 003433468

649 N LEWIS ROAD SU
ITE 230 B ROYERSFORD, PA 19468

Phone 215-396-8972

## Service line details

| Description | Date of Service | Type | Units | Status |
|---|---|---|---|---|
| ████████ | ████████ | | | Approved |

## Diagnosis

| Diagnosis |
|---|
| 1    ████████████ |

**Contact**

jen.duaime

484-633-9653

jen.duaime@infusion-pa.com

**Disclaimer:**
Submission of this form is not a guarantee of payment and is subject to member eligibility. Authorizations are not valid for non-covered services or services provided by a non-participating provider.

Independence Blue Cross offers products through its subsidiaries Independence Hospital Indemnity Plan, Keystone Health Plan East, and QCC Insurance Company, and with Highmark Blue Shield — independent licensees of the Blue Cross and Blue Shield Association.

Case ID: 260100045

# EXHIBIT 3

Case ID: 260100045



**From:** Drain, Maria
**Sent:** Thursday, April 3, 2025 2:24 PM
**To:** Liz Weingartner
**Cc:** Rollins Gonzalez, Sandra ; Cosgriff, Nicole
**Subject:** RE: Infusion Center of Pennsylvania Contract with IBX

WARNING: PHISHING ALERT! This email originated outside of Vivo. Even if this looks like a Vivo email, it is not. DO NOT provide your username, password, or any other personal information in response to this. DO NOT CLICK links or attachments unless you are positive the content is safe.

Hi Liz
Sandra asked our contracting team to reach out directly to you. Nicole handles the infusion network but is out of the office. I do have some history with Infusion Center of PA, but the contract was done before my time. From what I recall Dr Singh was one of the 1st contracts we had for ambulatory infusion. Apparently as you can see she was put on an ancillary agreement with home infusion exhibits & rates, even though she's always been tied to the professional fee schedule which is the correct fee schedule for our AIS providers. Seems like there's several things that we need to do to clean up this agreement and probably easier to talk through . If you have some dates available next week, we can schedule a call. Thanks

**Maria Drain**
Provider Network Contract Manager
1901 Market Street, 27th Floor
Philadelphia, PA 19103





ibx.com

Case ID: 260100045

# EXHIBIT 4

Case ID: 260100045

| Sum of Under Allowed | Column Labels | | | |
|---|---|---|---|---|
| | 2023 | 2024 | 2025 | Grand Total |
| **Row Labels** | | | | |
| Infusion Center of Pennsylvania - PAJEN | $206,846 | $491,520 | | $698,366 |
| Infusion Center of Pennsylvania - Jenkintown | | $46,610 | $285,581 | $332,191 |
| Infusion Center of Pennsylvania - PABRO | $63,964 | $234,893 | | $298,857 |
| Infusion Center of Pennsylvania - PAPHI | $126,708 | $93,182 | | $219,890 |
| Infusion Center of Pennsylvania - PAROY | $79,318 | $108,891 | | $188,209 |
| Infusion Center of Pennsylvania - Philadelphia | | $6,502 | $166,182 | $172,684 |
| Infusion Center of Pennsylvania - Royersford | | $3,855 | $138,623 | $142,478 |
| Infusion Center of Pennsylvania - Broomall | | $5,819 | $99,008 | $104,827 |
| Infusion Center of Pennsylvania - Bethlehem | | | $551 | $551 |
| **Grand Total** | **$476,835** | **$991,272** | **$689,946** | **$2,158,053** |

Case ID: 260100045

| Location | rvice | Service Period | Quarter | CPT Code | Primary | Units | Total Expected | R2 Allowed | R2 Paid | ASP rate | Adj revenue (ASP*1.2) | Revenue at ASP*1.17 | Under Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | J2350 | J2350 | 1800 | $ 118,715 | $ 41,107 | $ 38,382 | $ 56.37 | $ 121,757 | $ 118,713 | 83,374.75 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | J3241 | J3241 | 250 | $ 92,756 | $ 69,749 | $ 69,749 | $ 317.11 | $ 95,134 | $ 92,756 | 25,384.50 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | J9332 | J9332 | 1200 | $ 42,549 | $ 20,328 | $ 20,328 | $ 30.31 | $ 43,640 | $ 42,549 | 23,312.15 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J9334 | J9334 | 504 | $ 16682.9 | $ 387 | $ 99 | $ 31.23 | $ 18,886 | $ 18,414 | 18,787.31 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J1823 | J1823 | 300 | $ 150,629 | $ 150,096 | $ 150,096 | $ 456.45 | $ 164,322 | $ 160,214 | 14,226.34 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | J1747 | J1747 | 900 | $ 55,285 | $ 49,641 | $ 49,641 | $ 57.95 | $ 62,587 | $ 61,022 | 12,946.17 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J1823 | J1823 | 300 | $ 150,805 | $ 153,546 | $ 153,546 | $ 456.98 | $ 164,514 | $ 160,401 | 10,968.23 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J3241 | J3241 | 250 | $ 88,820 | $ 86,640 | $ 86,640 | $ 324.42 | $ 97,326 | $ 94,893 | 10,685.94 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J3241 | J3241 | 250 | $ 88,820 | $ 86,640 | $ 86,640 | $ 324.42 | $ 97,326 | $ 94,893 | 10,685.94 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J3241 | J3241 | 250 | $ 88,820 | $ 86,640 | $ 86,640 | $ 324.42 | $ 97,326 | $ 94,893 | 10,685.94 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J3241 | J3241 | 250 | $ 88,820 | $ 86,640 | $ 86,640 | $ 324.42 | $ 97,326 | $ 94,893 | 10,685.94 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J2329 | J2329 | 450 | $ 32,357 | $ 27,747 | $ 17,748 | $ 67.83 | $ 36,630 | $ 35,715 | 18,882.79 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J3241 | J3241 | 200 | $ 71,056 | $ 69,312 | $ 69,312 | $ 324.42 | $ 77,861 | $ 75,914 | 8,548.75 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J3241 | J3241 | 200 | $ 71,056 | $ 69,312 | $ 69,312 | $ 324.42 | $ 77,861 | $ 75,914 | 8,548.75 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J3241 | J3241 | 200 | $ 71,056 | $ 69,312 | $ 69,312 | $ 324.42 | $ 77,861 | $ 75,914 | 8,548.75 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J3241 | J3241 | 200 | $ 71,056 | $ 69,312 | $ 69,312 | $ 324.42 | $ 77,861 | $ 75,914 | 8,548.75 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J3241 | J3241 | 200 | $ 71,056 | $ 69,312 | $ 69,312 | $ 324.42 | $ 77,861 | $ 75,914 | 8,548.75 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J2323 | J2323 | 300 | $ 7,586 | $ 177 | $ 177 | $ 22.99 | $ 8,276 | $ 8,069 | 8,099.31 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 153 | $ 153 | $ 22.53 | $ 8,110 | $ 7,907 | 7,957.07 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J3241 | J3241 | 250 | $ 92,000 | $ 86,640 | $ 86,640 | $ 314.53 | $ 94,359 | $ 92,000 | 7,718.77 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J3241 | J3241 | 250 | $ 92,000 | $ 86,640 | $ 86,640 | $ 314.53 | $ 94,359 | $ 92,000 | 7,718.77 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J3241 | J3241 | 250 | $ 92,756 | $ 88,068 | $ 88,068 | $ 317.11 | $ 95,134 | $ 92,756 | 7,066.46 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J3241 | J3241 | 250 | $ 92,756 | $ 88,068 | $ 88,068 | $ 317.11 | $ 95,134 | $ 92,756 | 7,066.46 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J3241 | J3241 | 250 | $ 92,756 | $ 88,068 | $ 88,068 | $ 317.11 | $ 95,134 | $ 92,756 | 7,066.46 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | J3241 | J3241 | 250 | $ 92,756 | $ 88,068 | $ 88,068 | $ 317.11 | $ 95,134 | $ 92,756 | 7,066.46 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J3241 | J3241 | 250 | $ 82,000 | $ 86,640 | $ 86,640 | $ 309.43 | $ 92,829 | $ 90,508 | 6,189.00 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | J3241 | J3241 | 250 | $ 88,820 | $ 86,640 | $ 86,640 | $ 309.43 | $ 92,829 | $ 90,508 | 6,189.00 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J0491 | J0491 | 600 | $ 10,032 | $ 5,145 | $ 5,145 | $ 15.71 | $ 11,311 | $ 11,028 | 6,166.20 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J3241 | J3241 | 150 | $ 59,453 | $ 55,878 | $ 55,803 | $ 338.76 | $ 60,977 | $ 59,453 | 5,174.38 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J3241 | J3241 | 150 | $ 59,453 | $ 55,953 | $ 55,878 | $ 338.76 | $ 60,977 | $ 59,453 | 5,099.38 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | J3241 | J3241 | 200 | $ 71,056 | $ 69,312 | $ 69,312 | $ 309.43 | $ 74,264 | $ 72,407 | 4,951.70 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | J3241 | J3241 | 200 | $ 71,056 | $ 69,312 | $ 69,312 | $ 309.43 | $ 74,263 | $ 72,407 | 4,951.20 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J3241 | J3241 | 150 | $ 59,453 | $ 56,028 | $ 55,953 | $ 338.76 | $ 60,977 | $ 59,453 | 5,024.38 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J1561 | J1561 | 80 | $ 4,378 | $ 4,132 | $ 4,132 | $ 93.55 | $ 8,981 | $ 8,756 | 4,848.53 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J1561 | J1561 | 80 | $ 4,378 | $ 4,132 | $ 4,132 | $ 93.55 | $ 8,981 | $ 8,756 | 4,848.53 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J1561 | J1561 | 80 | $ 4,378 | $ 4,132 | $ 4,130 | $ 93.55 | $ 8,981 | $ 8,756 | 4,850.53 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | J1561 | J1561 | 80 | $ 4,378 | $ 4,132 | $ 4,132 | $ 93.55 | $ 8,981 | $ 8,756 | 4,848.53 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J1561 | J1561 | 80 | $ 4,328 | $ 4,125 | $ 4,125 | $ 92.47 | $ 8,877 | $ 8,655 | 4,752.30 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J1561 | J1561 | 80 | $ 4,328 | $ 4,125 | $ 4,125 | $ 92.47 | $ 8,877 | $ 8,655 | 4,752.30 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | J1561 | J1561 | 80 | $ 4,310 | $ 4,190 | $ 4,190 | $ 92.08 | $ 8,840 | $ 8,619 | 4,649.75 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J1561 | J1561 | 80 | $ 4,310 | $ 4,190 | $ 4,190 | $ 92.08 | $ 8,840 | $ 8,619 | 4,649.75 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J1561 | J1561 | 80 | $ 4,310 | $ 4,190 | $ 4,190 | $ 92.08 | $ 8,840 | $ 8,619 | 4,649.75 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J3241 | J3241 | 150 | $ 55,200 | $ 51,984 | $ 51,984 | $ 314.53 | $ 56,615 | $ 55,200 | 4,631.26 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J3241 | J3241 | 150 | $ 55,200 | $ 51,984 | $ 51,984 | $ 314.53 | $ 56,615 | $ 55,200 | 4,631.26 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J3241 | J3241 | 150 | $ 55,200 | $ 51,984 | $ 51,984 | $ 314.53 | $ 56,615 | $ 55,200 | 4,631.26 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J3241 | J3241 | 150 | $ 55,200 | $ 51,984 | $ 51,984 | $ 314.53 | $ 56,615 | $ 55,200 | 4,631.26 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J1561 | J1561 | 80 | $ 4,269 | $ 4,142 | $ 3,422 | $ 91.22 | $ 8,757 | $ 8,538 | 5,334.43 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J1561 | J1561 | 80 | $ 4,269 | $ 4,142 | $ 4,142 | $ 91.22 | $ 8,757 | $ 8,538 | 4,614.43 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J1561 | J1561 | 80 | $ 4,269 | $ 4,142 | $ 4,142 | $ 91.22 | $ 8,757 | $ 8,538 | 4,614.43 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J1561 | J1561 | 80 | $ 4,269 | $ 4,142 | $ 4,142 | $ 91.22 | $ 8,757 | $ 8,538 | 4,614.43 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J1561 | J1561 | 80 | $ 4,269 | $ 4,142 | $ 4,142 | $ 91.22 | $ 8,757 | $ 8,538 | 4,614.43 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J1561 | J1561 | 80 | $ 4,241 | $ 4,086 | $ 4,086 | $ 90.62 | $ 8,700 | $ 8,482 | 4,613.37 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J1561 | J1561 | 80 | $ 4,241 | $ 4,086 | $ 4,086 | $ 90.62 | $ 8,700 | $ 8,482 | 4,613.37 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J1561 | J1561 | 80 | $ 4,241 | $ 4,086 | $ 4,086 | $ 90.62 | $ 8,700 | $ 8,482 | 4,613.37 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J1561 | J1561 | 80 | $ 4,051 | $ 4,280 | $ 4,280 | $ 92.08 | $ 8,840 | $ 8,619 | 4,560.15 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J1561 | J1561 | 80 | $ 3,941 | $ 4,280 | $ 4,280 | $ 92.08 | $ 8,840 | $ 8,619 | 4,560.15 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J1561 | J1561 | 80 | $ 3,941 | $ 4,280 | $ 4,280 | $ 92.08 | $ 8,840 | $ 8,619 | 4,560.15 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J1561 | J1561 | 80 | $ 3,941 | $ 4,280 | $ 4,280 | $ 92.08 | $ 8,840 | $ 8,619 | 4,560.15 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 37,386 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 37,386 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 37,386 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 37,386 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 37,386 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 37,386 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 37,386 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 36,852 | $ 37,386 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 36,852 | $ 37,386 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 37,386 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 37,386 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 37,386 | $ 37,336 | $ 57.94 | $ 41,717 | $ 40,674 | 4,380.80 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J3241 | J3241 | 150 | $ 55,653 | $ 52,841 | $ 52,841 | $ 317.11 | $ 57,080 | $ 55,653 | 4,239.88 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J3241 | J3241 | 150 | $ 55,653 | $ 52,841 | $ 52,841 | $ 317.11 | $ 57,080 | $ 55,653 | 4,239.88 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | $ 15,105 | $ 15,085 | $ 31.83 | $ 19,249 | $ 18,767 | 4,163.24 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | $ 15,105 | $ 15,085 | $ 31.83 | $ 19,249 | $ 18,767 | 4,163.24 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | $ 15,105 | $ 15,085 | $ 31.83 | $ 19,249 | $ 18,767 | 4,163.24 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | $ 15,105 | $ 15,085 | $ 31.83 | $ 19,249 | $ 18,767 | 4,163.24 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | $ 15,105 | $ 15,085 | $ 31.83 | $ 19,249 | $ 18,767 | 4,163.24 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | $ 15,105 | $ 15,085 | $ 31.83 | $ 19,249 | $ 18,767 | 4,163.24 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | $ 15,105 | $ 15,085 | $ 31.83 | $ 19,249 | $ 18,767 | 4,163.24 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | $ 15,105 | $ 9,839 | $ 31.83 | $ 19,249 | $ 18,767 | 9,409.61 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | $ 14,985 | $ 14,965 | $ 31.48 | $ 19,040 | $ 18,564 | 4,074.93 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | $ 14,985 | $ 14,965 | $ 31.48 | $ 19,040 | $ 18,564 | 4,074.93 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | $ 14,985 | $ 14,965 | $ 31.48 | $ 19,040 | $ 18,564 | 4,074.93 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | $ 14,985 | $ 14,965 | $ 31.48 | $ 19,040 | $ 18,564 | 4,074.93 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | $ 14,985 | $ 14,965 | $ 31.48 | $ 19,040 | $ 18,564 | 4,074.93 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | $ 14,985 | $ 14,965 | $ 31.48 | $ 19,040 | $ 18,564 | 4,074.93 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | $ 14,985 | $ 14,965 | $ 31.48 | $ 19,040 | $ 18,564 | 4,074.93 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | $ 14,985 | $ 14,965 | $ 31.48 | $ 19,040 | $ 18,564 | 4,074.93 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | $ 14,985 | $ 14,985 | $ 31.48 | $ 19,040 | $ 18,564 | 4,054.93 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | $ 14,985 | $ 14,985 | $ 31.48 | $ 19,040 | $ 18,564 | 4,054.93 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | $ 14,985 | $ 14,985 | $ 31.48 | $ 19,040 | $ 18,564 | 4,054.93 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | $ 14,985 | $ 14,985 | $ 31.48 | $ 19,040 | $ 18,564 | 4,054.93 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | $ 14,985 | $ 14,985 | $ 31.48 | $ 19,040 | $ 18,564 | 4,054.93 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J2350 | J2350 | 600 | $ 39,540 | $ 36,642 | $ 36,642 | $ 56.32 | $ 40,554 | $ 39,540 | 3,911.66 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J2350 | J2350 | 600 | $ 39,540 | $ 36,642 | $ 36,642 | $ 56.32 | $ 40,554 | $ 39,540 | 3,911.66 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J2350 | J2350 | 600 | $ 39,540 | $ 36,642 | $ 36,642 | $ 56.32 | $ 40,554 | $ 39,540 | 3,911.66 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | J2350 | J2350 | 600 | $ 39,540 | $ 36,642 | $ 36,642 | $ 56.32 | $ 40,554 | $ 39,540 | 3,911.66 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J2350 | J2350 | 600 | $ 39,540 | $ 36,642 | $ 26,643 | $ 56.32 | $ 40,554 | $ 39,540 | 13,910.66 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J2350 | J2350 | 600 | 39539.8 | $ 36,642 | $ 36,642 | $ 56.32 | $ 40,554 | $ 39,540 | 3,911.66 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J9334 | J9334 | 504 | 16682.9 | $ 14,994 | $ 14,974 | $ 31.23 | $ 18,886 | $ 18,414 | 3,912.31 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J9334 | J9334 | 504 | 16682.9 | $ 14,994 | $ 14,974 | $ 31.23 | $ 18,886 | $ 18,414 | 3,912.31 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J9334 | J9334 | 504 | 16682.9 | $ 14,994 | $ 14,994 | $ 31.23 | $ 18,886 | $ 18,414 | 3,892.31 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J9334 | J9334 | 504 | 16682.9 | $ 14,994 | $ 14,994 | $ 31.23 | $ 18,886 | $ 18,414 | 3,892.31 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J9334 | J9334 | 504 | 16682.9 | $ 15,014 | $ 14,994 | $ 31.23 | $ 18,886 | $ 18,414 | 3,892.31 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | J3241 | J3241 | 150 | $ 54,305 | $ 51,984 | $ 51,984 | $ 309.43 | $ 55,698 | $ 54,305 | 3,713.77 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | J3241 | J3241 | 150 | $ 54,305 | $ 51,984 | $ 51,984 | $ 309.43 | $ 55,698 | $ 54,305 | 3,713.40 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J3241 | J3241 | 150 | $ 49,200 | $ 51,984 | $ 51,984 | $ 309.43 | $ 55,697 | $ 54,305 | 3,713.77 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | J3241 | J3241 | 150 | $ 53,292 | $ 52,019 | $ 51,984 | $ 309.43 | $ 55,698 | $ 54,305 | 3,713.77 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J2350 | J2350 | 600 | $ 39,902 | $ 37,248 | $ 35,879 | $ 56.84 | $ 40,925 | $ 39,902 | 5,046.65 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J2350 | J2350 | 600 | $ 39,902 | $ 37,248 | $ 37,248 | $ 56.84 | $ 40,925 | $ 39,902 | 3,677.21 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J2350 | J2350 | 600 | $ 39,902 | $ 37,248 | $ 37,248 | $ 56.84 | $ 40,925 | $ 39,902 | 3,677.21 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J2350 | J2350 | 600 | $ 39,902 | $ 37,248 | $ 37,248 | $ 56.84 | $ 40,925 | $ 39,902 | 3,677.21 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J2350 | J2350 | 600 | $ 39,902 | $ 37,248 | $ 37,248 | $ 56.84 | $ 40,925 | $ 39,902 | 3,677.21 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J2350 | J2350 | 600 | $ 39,902 | $ 37,248 | $ 37,248 | $ 56.84 | $ 40,925 | $ 39,902 | 3,677.21 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J2350 | J2350 | 600 | $ 39,902 | $ 37,248 | $ 37,248 | $ 56.84 | $ 40,925 | $ 39,902 | 3,677.21 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J1561 | J1561 | 60 | $ 3,284 | $ 3,099 | $ 3,099 | $ 93.55 | $ 6,735 | $ 6,567 | 3,636.40 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J1561 | J1561 | 60 | $ 3,284 | $ 3,099 | $ 3,099 | $ 93.55 | $ 6,735 | $ 6,567 | 3,636.40 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | J1561 | J1561 | 60 | $ 3,284 | $ 3,099 | $ 3,099 | $ 93.55 | $ 6,735 | $ 6,567 | 3,636.40 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J1561 | J1561 | 60 | $ 3,246 | $ 3,094 | $ 1,470 | $ 92.47 | $ 6,658 | $ 6,491 | 5,187.45 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J1561 | J1561 | 60 | $ 3,232 | $ 3,143 | $ 3,143 | $ 92.08 | $ 6,630 | $ 6,464 | 3,487.31 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J1561 | J1561 | 60 | $ 3,232 | $ 3,143 | $ 3,143 | $ 92.08 | $ 6,630 | $ 6,464 | 3,487.31 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J1561 | J1561 | 60 | $ 3,202 | $ 3,107 | $ 3,107 | $ 91.22 | $ 6,568 | $ 6,403 | 3,460.82 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J1561 | J1561 | 60 | $ 3,202 | $ 3,107 | $ 3,107 | $ 91.22 | $ 6,568 | $ 6,403 | 3,460.82 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J1561 | J1561 | 60 | $ 3,202 | $ 3,107 | $ 3,107 | $ 91.22 | $ 6,568 | $ 6,403 | 3,460.82 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J1561 | J1561 | 60 | $ 3,181 | $ 3,065 | $ 3,065 | $ 90.62 | $ 6,525 | $ 6,362 | 3,460.03 |

Case ID: 260100045

| Facility | Date | Quarter | Code | Code | Units | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 7/31/2025 | Q3 2025 | J1561 | J1561 | 60 | 3,181 | 3,065 | 3,065 | 90.62 | 6,525 | 6,362 | 3,460.03 |
| Infusion Center | 8/31/2025 | Q3 2025 | J1561 | J1561 | 60 | 3,181 | 3,065 | 3,065 | 90.62 | 6,525 | 6,362 | 3,460.03 |
| Infusion Center | 10/31/2023 | Q4 2024 | J1561 | J1561 | 60 | 3,038 | 3,210 | 3,210 | 92.08 | 6,630 | 6,464 | 3,420.11 |
| Infusion Center | 11/30/2023 | Q4 2024 | J1561 | J1561 | 60 | 2,956 | 3,210 | 3,210 | 92.08 | 6,630 | 6,464 | 3,420.11 |
| Infusion Center | 11/30/2023 | Q4 2024 | J1561 | J1561 | 60 | 2,956 | 3,210 | 3,210 | 92.08 | 6,630 | 6,464 | 3,420.11 |
| Infusion Center | 12/31/2023 | Q4 2024 | J1561 | J1561 | 60 | 2,956 | 3,210 | 3,210 | 92.08 | 6,630 | 6,464 | 3,420.11 |
| Infusion Center | 6/30/2025 | Q2 2025 | J3241 | J3241 | 100 | 38,915 | 36,674 | 36,599 | 332.61 | 39,913 | 38,915 | 3,313.79 |
| Infusion Center | 1/31/2024 | Q1 2024 | J3241 | J3241 | 1200 | 79,143 | 77,954 | 38,382 | 56.37 | 81,171 | 79,142 | 42,789.17 |
| Infusion Center | 5/31/2024 | Q2 2024 | J3241 | J3241 | 100 | 36,800 | 34,656 | 34,656 | 314.53 | 37,744 | 36,800 | 3,087.51 |
| Infusion Center | 6/30/2024 | Q2 2024 | J3241 | J3241 | 100 | 36,800 | 34,656 | 34,656 | 314.53 | 37,744 | 36,800 | 3,087.51 |
| Infusion Center | 10/31/2024 | Q4 2024 | J1561 | J1561 | 80 | 4,310 | 5,762 | 4,190 | 92.08 | 8,840 | 8,619 | 4,649.75 |
| Infusion Center | 4/30/2024 | Q2 2024 | J3241 | J3241 | 100 | 36,800 | 34,691 | 34,656 | 314.53 | 37,744 | 36,800 | 3,087.51 |
| Infusion Center | 7/31/2024 | Q3 2024 | J2350 | J2350 | 600 | 39,902 | 37,878 | 37,878 | 56.84 | 40,925 | 39,902 | 3,047.21 |
| Infusion Center | 7/31/2024 | Q3 2024 | J3241 | J3241 | 100 | 37,102 | 35,227 | 35,227 | 317.11 | 38,054 | 37,102 | 2,826.58 |
| Infusion Center | 7/31/2024 | Q3 2024 | J2350 | J2350 | 600 | 39,902 | 38,196 | 38,196 | 56.84 | 40,925 | 39,902 | 2,729.21 |
| Infusion Center | 2/29/2024 | Q1 2024 | J2329 | J2329 | 450 | 30,448 | 31,892 | 31,892 | 63.83 | 34,470 | 33,608 | 2,578.33 |
| Infusion Center | 12/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,069 | 38,069 | 56.41 | 40,618 | 39,602 | 2,548.83 |
| Infusion Center | 3/31/2024 | Q1 2024 | J3241 | J3241 | 100 | 36,203 | 34,656 | 34,621 | 309.43 | 37,132 | 36,204 | 2,510.85 |
| Infusion Center | 8/31/2023 | Q3 2023 | J3241 | J3241 | 100 | 35,528 | 34,656 | 34,028 | 309.43 | 37,132 | 36,203 | 3,103.94 |
| Infusion Center | 2/29/2024 | Q1 2024 | J3241 | J3241 | 100 | 35,528 | 34,691 | 34,656 | 309.43 | 37,132 | 36,204 | 2,475.85 |
| Infusion Center | 10/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,196 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 10/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,196 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 11/30/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,196 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 12/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,196 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 10/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,196 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 10/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,196 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 12/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,196 | 38,046 | 56.41 | 40,618 | 39,602 | 2,571.51 |
| Infusion Center | 12/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,196 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 12/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,196 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 10/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,196 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 12/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,196 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 12/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,196 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 10/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,278 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 11/30/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,296 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 12/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,346 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 10/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,346 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 10/31/2023 | Q4 2024 | J3357 | J3357 | 90 | 15,209 | 14,040 | 14,040 | 150.86 | 16,293 | 15,886 | 2,253.02 |
| Infusion Center | 11/30/2023 | Q4 2024 | J3357 | J3357 | 90 | 15,209 | 14,040 | 14,040 | 150.86 | 16,293 | 15,886 | 2,253.02 |
| Infusion Center | 12/31/2023 | Q4 2024 | J3357 | J3357 | 90 | 15,209 | 14,040 | 14,040 | 150.86 | 16,293 | 15,886 | 2,253.02 |
| Infusion Center | 6/30/2023 | Q2 2023 | J2350 | J2350 | 600 | 39,792 | 37,818 | 37,818 | 55.63 | 40,054 | 39,052 | 2,235.60 |
| Infusion Center | 6/30/2023 | Q2 2023 | J2350 | J2350 | 600 | 39,792 | 37,818 | 37,818 | 55.63 | 40,054 | 39,052 | 2,235.60 |
| Infusion Center | 6/30/2023 | Q2 2023 | J2350 | J2350 | 600 | 39,792 | 37,818 | 37,818 | 55.63 | 40,054 | 39,052 | 2,235.60 |
| Infusion Center | 6/30/2023 | Q2 2023 | J2350 | J2350 | 600 | 39,792 | 37,818 | 37,818 | 55.63 | 40,054 | 39,052 | 2,235.60 |
| Infusion Center | 1/31/2024 | Q1 2024 | J2350 | J2350 | 600 | 39,792 | 38,382 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | 1/31/2024 | Q1 2024 | J2350 | J2350 | 600 | 39,792 | 38,382 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | 1/31/2024 | Q1 2024 | J2350 | J2350 | 600 | 39,792 | 38,382 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | 2/29/2024 | Q1 2024 | J2350 | J2350 | 600 | 39,572 | 38,382 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | 2/29/2024 | Q1 2024 | J2350 | J2350 | 600 | 39,572 | 38,382 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | 2/29/2024 | Q1 2024 | J2350 | J2350 | 600 | 39,572 | 38,382 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | 1/31/2024 | Q1 2024 | J2350 | J2350 | 600 | 39,792 | 38,382 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | 2/29/2024 | Q1 2024 | J2350 | J2350 | 600 | 39,792 | 38,382 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | 3/31/2024 | Q1 2024 | J2350 | J2350 | 600 | 39,572 | 38,382 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | 1/31/2025 | Q1 2025 | J2329 | J2329 | 450 | 31,248 | 33,017 | 33,017 | 65.12 | 35,164 | 34,285 | 2,147.18 |
| Infusion Center | 5/31/2024 | Q2 2024 | J2350 | J2350 | 600 | 38,912 | 37,878 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | 5/31/2024 | Q2 2024 | J2350 | J2350 | 600 | 38,912 | 37,878 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | 4/30/2024 | Q2 2024 | J2350 | J2350 | 600 | 38,912 | 37,878 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | 6/30/2024 | Q2 2024 | J2350 | J2350 | 600 | 38,912 | 37,878 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | 4/30/2024 | Q2 2024 | J2350 | J2350 | 600 | 38,912 | 37,878 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | 5/31/2024 | Q2 2024 | J2350 | J2350 | 600 | 38,912 | 37,878 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | 6/30/2024 | Q2 2024 | J2350 | J2350 | 600 | 38,912 | 37,878 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | 5/31/2024 | Q2 2024 | J2350 | J2350 | 600 | 38,912 | 37,878 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | 4/30/2025 | Q2 2025 | J2350 | J2350 | 600 | 38,284 | 37,254 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | 6/30/2025 | Q2 2025 | J2350 | J2350 | 600 | 38,284 | 37,254 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | 5/31/2025 | Q2 2025 | J2350 | J2350 | 600 | 38,284 | 37,254 | 33,525 | 54.53 | 39,265 | 38,284 | 5,740.36 |
| Infusion Center | 6/30/2025 | Q2 2025 | J2350 | J2350 | 600 | 38,284 | 37,254 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | 6/30/2025 | Q2 2025 | J2350 | J2350 | 600 | 38,284 | 37,254 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | 4/30/2025 | Q2 2025 | J2350 | J2350 | 600 | 38,284 | 37,254 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | 5/31/2025 | Q2 2025 | J2350 | J2350 | 600 | 38,284 | 37,254 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | 6/30/2025 | Q2 2025 | J2350 | J2350 | 600 | 38,284 | 37,254 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | 6/30/2025 | Q2 2025 | J2350 | J2350 | 600 | 38283.5 | 37,254 | 35,458 | 54.53 | 39,265 | 38,284 | 3,807.17 |
| Infusion Center | 6/30/2025 | Q2 2025 | J2350 | J2350 | 600 | 38283.5 | 37,254 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | 5/31/2025 | Q2 2025 | J2350 | J2350 | 600 | 38283.5 | 37,254 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | 1/31/2025 | Q1 2025 | J2350 | J2350 | 600 | 38,919 | 37,908 | 37,908 | 55.44 | 39,917 | 38,919 | 2,008.53 |
| Infusion Center | 3/31/2025 | Q1 2025 | J2350 | J2350 | 600 | 38,919 | 37,908 | 37,873 | 55.44 | 39,917 | 38,919 | 2,043.53 |
| Infusion Center | 1/31/2025 | Q1 2025 | J2350 | J2350 | 600 | 38,919 | 37,908 | 37,908 | 55.44 | 39,917 | 38,919 | 2,008.53 |
| Infusion Center | 2/28/2025 | Q1 2025 | J2350 | J2350 | 600 | 38,919 | 37,908 | 37,908 | 55.44 | 39,917 | 38,919 | 2,008.53 |
| Infusion Center | 1/31/2025 | Q1 2025 | J2350 | J2350 | 600 | 38,919 | 37,908 | 36,216 | 55.44 | 39,917 | 38,919 | 3,700.91 |
| Infusion Center | 1/31/2025 | Q1 2025 | J2350 | J2350 | 600 | 38,919 | 37,908 | 35,916 | 55.44 | 39,917 | 38,919 | 4,000.95 |
| Infusion Center | 2/28/2025 | Q1 2025 | J2350 | J2350 | 600 | 38,919 | 37,908 | 37,908 | 55.44 | 39,917 | 38,919 | 2,008.53 |
| Infusion Center | 3/31/2025 | Q1 2025 | J2350 | J2350 | 600 | 38,919 | 37,908 | 37,908 | 55.44 | 39,917 | 38,919 | 2,008.53 |
| Infusion Center | 2/28/2025 | Q1 2025 | J2350 | J2350 | 600 | 38,919 | 37,908 | 37,908 | 55.44 | 39,917 | 38,919 | 2,008.53 |
| Infusion Center | 10/31/2023 | Q4 2024 | J9332 | J9332 | 600 | 20,880 | 20,166 | 20,166 | 30.73 | 22,122 | 21,569 | 1,956.34 |
| Infusion Center | 1/31/2025 | Q1 2025 | J2327 | J2327 | 1200 | 19,975 | 18,552 | 18,552 | 14.23 | 20,487 | 19,975 | 1,935.40 |
| Infusion Center | 10/31/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 38,696 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 9/30/2024 | Q3 2024 | J2350 | J2350 | 300 | 19,951 | 18,624 | 18,624 | 56.84 | 20,463 | 19,951 | 1,838.60 |
| Infusion Center | 10/31/2024 | Q4 2024 | J9332 | J9332 | 600 | 21,569 | 20,370 | 20,370 | 30.73 | 22,122 | 21,569 | 1,752.34 |
| Infusion Center | 11/30/2024 | Q4 2024 | J9332 | J9332 | 600 | 21,569 | 20,370 | 20,370 | 30.73 | 22,122 | 21,569 | 1,752.34 |
| Infusion Center | 11/30/2024 | Q4 2024 | J9332 | J9332 | 600 | 21,569 | 20,370 | 20,370 | 30.73 | 22,122 | 21,569 | 1,752.34 |
| Infusion Center | 12/31/2024 | Q4 2024 | J9332 | J9332 | 600 | 21,569 | 20,370 | 20,370 | 30.73 | 22,122 | 21,569 | 1,752.34 |
| Infusion Center | 12/31/2023 | Q4 2024 | J2350 | J2350 | 600 | 39,792 | 38,934 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | 11/30/2023 | Q4 2024 | J2350 | J2350 | 600 | 39,792 | 38,934 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | 11/30/2023 | Q4 2024 | J2350 | J2350 | 600 | 39,792 | 38,934 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | 10/31/2023 | Q4 2024 | J2350 | J2350 | 600 | 39,792 | 38,934 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | 12/31/2023 | Q4 2024 | J2350 | J2350 | 600 | 39,792 | 38,934 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | 10/31/2023 | Q4 2024 | J2350 | J2350 | 600 | 39,792 | 38,934 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | 12/31/2023 | Q4 2024 | J2350 | J2350 | 600 | 39,792 | 38,934 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | 10/31/2023 | Q4 2024 | J2350 | J2350 | 600 | 39,792 | 38,934 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | 8/31/2023 | Q3 2023 | J9332 | J9332 | 600 | 19,086 | 19,986 | 19,986 | 30.01 | 21,607 | 21,067 | 1,621.20 |
| Infusion Center | 7/31/2024 | Q3 2024 | J3357 | J3357 | 90 | 14,771 | 14,508 | 14,508 | 149.21 | 16,114 | 15,711 | 1,606.21 |
| Infusion Center | 7/31/2024 | Q3 2024 | J3357 | J3357 | 90 | 14,771 | 14,508 | 14,508 | 149.21 | 16,114 | 15,711 | 1,606.21 |
| Infusion Center | 8/31/2024 | Q3 2024 | J3357 | J3357 | 90 | 14,771 | 14,508 | 14,508 | 149.21 | 16,114 | 15,711 | 1,606.21 |
| Infusion Center | 9/30/2024 | Q3 2024 | J3357 | J3357 | 90 | 14,771 | 14,508 | 14,508 | 149.21 | 16,114 | 15,711 | 1,606.21 |
| Infusion Center | 8/31/2024 | Q3 2024 | J9332 | J9332 | 600 | 21,275 | 20,328 | 20,328 | 30.31 | 21,820 | 21,275 | 1,492.08 |
| Infusion Center | 8/31/2024 | Q3 2024 | J9332 | J9332 | 600 | 21,275 | 20,328 | 20,328 | 30.31 | 21,820 | 21,275 | 1,492.08 |
| Infusion Center | 8/31/2024 | Q3 2024 | J9332 | J9332 | 600 | 21,275 | 20,328 | 20,328 | 30.31 | 21,820 | 21,275 | 1,492.08 |
| Infusion Center | 8/31/2025 | Q3 2025 | J9334 | J9334 | 504 | 17002.94 | 17,771 | 17,751 | 31.83 | 19,249 | 18,767 | 1,497.58 |
| Infusion Center | 4/30/2024 | Q2 2024 | J9332 | J9332 | 600 | 21,236 | 20,334 | 20,334 | 30.25 | 21,781 | 21,236 | 1,446.68 |
| Infusion Center | 1/31/2024 | Q1 2024 | J9332 | J9332 | 600 | 20,880 | 20,352 | 20,352 | 30.26 | 21,790 | 21,245 | 1,438.19 |
| Infusion Center | 2/29/2024 | Q1 2024 | J9332 | J9332 | 600 | 21,243 | 20,352 | 20,352 | 30.26 | 21,790 | 21,245 | 1,438.19 |
| Infusion Center | 2/29/2024 | Q1 2024 | J9332 | J9332 | 600 | 21,243 | 20,352 | 20,352 | 30.26 | 21,790 | 21,245 | 1,438.19 |
| Infusion Center | 2/29/2024 | Q1 2024 | J9332 | J9332 | 600 | 21,243 | 20,352 | 20,352 | 30.26 | 21,790 | 21,245 | 1,438.19 |
| Infusion Center | 10/31/2024 | Q4 2024 | J1561 | J1561 | 60 | 3,232 | 5,238 | 3,143 | 92.08 | 6,630 | 6,464 | 3,487.31 |
| Infusion Center | 11/30/2024 | Q4 2024 | J1561 | J1561 | 60 | 3,232 | 5,238 | 3,143 | 92.08 | 6,630 | 6,464 | 3,487.31 |
| Infusion Center | 12/31/2024 | Q4 2024 | J1561 | J1561 | 60 | 3,232 | 5,238 | 3,143 | 92.08 | 6,630 | 6,464 | 3,487.31 |
| Infusion Center | 1/31/2025 | Q1 2025 | J9332 | J9332 | 600 | 21569.3 | 20,652 | 18,777 | 30.61 | 22,041 | 21,490 | 3,264.10 |
| Infusion Center | 1/31/2025 | Q1 2025 | J9332 | J9332 | 600 | 21489.84 | 20,652 | 20,652 | 30.61 | 22,041 | 21,490 | 1,388.83 |
| Infusion Center | 1/31/2025 | Q1 2025 | J9332 | J9332 | 600 | 21489.83 | 20,652 | 20,652 | 30.61 | 22,041 | 21,490 | 1,388.83 |
| Infusion Center | 1/31/2024 | Q1 2024 | J3357 | J3357 | 90 | 15,209 | 14,403 | 14,403 | 145.24 | 15,686 | 15,294 | 1,283.28 |
| Infusion Center | 3/31/2024 | Q1 2024 | J3357 | J3357 | 90 | 14,379 | 14,403 | 14,403 | 145.24 | 15,686 | 15,294 | 1,283.28 |
| Infusion Center | 3/31/2024 | Q1 2024 | J3357 | J3357 | 90 | 14,379 | 14,403 | 14,403 | 145.24 | 15,686 | 15,294 | 1,283.28 |
| Infusion Center | 10/31/2024 | Q4 2024 | J3357 | J3357 | 90 | 14,935 | 15,041 | 15,041 | 150.86 | 16,293 | 15,886 | 1,252.22 |
| Infusion Center | 11/30/2024 | Q4 2024 | J3357 | J3357 | 90 | 14,935 | 15,041 | 15,041 | 150.86 | 16,293 | 15,886 | 1,252.22 |
| Infusion Center | 12/31/2024 | Q4 2024 | J3357 | J3357 | 90 | 14,935 | 15,041 | 15,041 | 150.86 | 16,293 | 15,886 | 1,252.22 |
| Infusion Center | 8/31/2024 | Q3 2024 | J2357 | J2357 | 90 | 3,807 | 2,760 | 2,208 | 36.16 | 3,905 | 3,807 | 1,696.91 |
| Infusion Center | 9/30/2024 | Q3 2024 | J2357 | J2357 | 90 | 3,807 | 2,760 | 2,208 | 36.16 | 3,905 | 3,807 | 1,696.91 |
| Infusion Center | 3/31/2024 | Q1 2024 | J2350 | J2350 | 300 | 19,786 | 19,191 | 19,191 | 56.37 | 20,293 | 19,785 | 1,101.79 |
| Infusion Center | 3/31/2024 | Q1 2024 | J2350 | J2350 | 300 | 19,786 | 19,191 | 19,191 | 56.37 | 20,293 | 19,785 | 1,101.79 |
| Infusion Center | 6/30/2023 | Q2 2023 | J3245 | J3245 | 100 | 15,374 | 14,521 | 14,446 | 130.03 | 15,604 | 15,214 | 1,157.60 |
| Infusion Center | 5/31/2025 | Q2 2025 | J3357 | J3357 | 90 | 14,559 | 14,824 | 14,824 | 147.06 | 15,882 | 15,485 | 1,058.21 |
| Infusion Center | 4/30/2025 | Q2 2025 | J2327 | J2327 | 1200 | 19681.13 | 19,128 | 19,003 | 14.02 | 20,186 | 19,681 | 1,182.81 |
| Infusion Center | 4/30/2025 | Q2 2025 | J2327 | J2327 | 1200 | 19681.13 | 19,128 | 19,128 | 14.02 | 20,186 | 19,681 | 1,057.81 |

Case ID: 260100045

| Facility | Year | Date | Quarter | Code | Code | Units | Val 1 | Val 2 | Val 3 | Val 4 | Val 5 | Val 6 | Val 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J2327 | J2327 | 1200 | 19681.13 $ | 19,128 $ | 19,128 $ | 14.02 $ | 20,186 $ | 19,681 $ | 1,057.81 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J2327 | J2327 | 1200 | 19681.13 $ | 19,128 $ | 19,128 $ | 14.02 $ | 20,186 $ | 19,681 $ | 1,057.81 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1561 | J1561 | 60 $ | 3,284 $ | 5,682 $ | 3,099 $ | 93.55 $ | 6,735 $ | 6,567 $ | 3,636.40 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J1561 | J1561 | 80 $ | 4,328 $ | 7,837 $ | 1,722 $ | 92.47 $ | 8,877 $ | 8,655 $ | 7,155.30 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2357 | J2357 | 90 $ | 3,807 $ | 2,875 $ | 2,300 $ | 36.16 $ | 3,905 $ | 3,807 $ | 1,605.11 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2357 | J2357 | 90 $ | 3,807 $ | 2,875 $ | 2,300 $ | 36.16 $ | 3,905 $ | 3,807 $ | 1,605.11 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J2357 | J2357 | 90 $ | 3,804 $ | 2,875 $ | 2,300 $ | 36.13 $ | 3,902 $ | 3,804 $ | 1,601.75 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J2357 | J2357 | 90 $ | 3,804 $ | 2,875 $ | 2,300 $ | 36.13 $ | 3,902 $ | 3,804 $ | 1,601.75 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J2357 | J2357 | 90 $ | 3,804 $ | 2,875 $ | 2,875 $ | 36.13 $ | 3,902 $ | 3,804 $ | 1,026.80 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J2357 | J2357 | 90 $ | 3,804 $ | 2,875 $ | 2,875 $ | 36.13 $ | 3,902 $ | 3,804 $ | 1,026.80 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J2357 | J2357 | 90 $ | 3,804 $ | 2,875 $ | 2,875 $ | 36.13 $ | 3,902 $ | 3,804 $ | 1,026.80 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2350 | J2350 | 600 $ | 38,912 $ | 38,912 $ | 37,878 $ | 55.43 $ | 39,910 $ | 38,912 $ | 2,031.74 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1561 | J1561 | 80 $ | 4,310 $ | 7,857 $ | 4,190 $ | 92.08 $ | 8,840 $ | 8,619 $ | 4,649.75 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J9333 | J9333 | 560 $ | 12,766 $ | 13,502 $ | 13,352 $ | 21.51 $ | 14,452 $ | 14,091 $ | 1,100.84 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J9333 | J9333 | 560 $ | 12,766 $ | 13,502 $ | 13,352 $ | 21.51 $ | 14,452 $ | 14,091 $ | 1,100.84 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J9333 | J9333 | 560 $ | 12,766 $ | 13,502 $ | 13,352 $ | 21.51 $ | 14,452 $ | 14,091 $ | 1,100.84 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J9333 | J9333 | 560 $ | 12,766 $ | 13,502 $ | 13,352 $ | 21.51 $ | 14,452 $ | 14,091 $ | 1,100.84 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | Q5115 | Q5115 | 100 $ | 3,837 $ | 2,916 $ | 2,916 $ | 32.18 $ | 3,862 $ | 3,766 $ | 946.11 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | Q5115 | Q5115 | 100 $ | 3,720 $ | 2,803 $ | 2,803 $ | 31.21 $ | 3,745 $ | 3,651 $ | 941.78 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | Q5115 | Q5115 | 100 $ | 3,720 $ | 2,803 $ | 2,803 $ | 31.21 $ | 3,745 $ | 3,651 $ | 941.78 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J3357 | J3357 | 90 $ | 15,209 $ | 14,740 $ | 14,740 $ | 145.06 $ | 15,666 $ | 15,275 $ | 926.28 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J3357 | J3357 | 90 $ | 14,249 $ | 14,640 $ | 14,640 $ | 143.93 $ | 15,544 $ | 15,156 $ | 904.06 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J3357 | J3357 | 90 $ | 14,249 $ | 14,640 $ | 14,640 $ | 143.93 $ | 15,544 $ | 15,156 $ | 904.06 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2357 | J2357 | 75 $ | 3,358 $ | 2,543 $ | 2,468 $ | 38.27 $ | 3,444 $ | 3,358 $ | 975.63 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J1602 | J1602 | 350 $ | 5,439 $ | 4,392 $ | 4,392 $ | 12.53 $ | 5,263 $ | 5,131 $ | 870.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1602 | J1602 | 350 $ | 5,439 $ | 4,392 $ | 4,392 $ | 12.53 $ | 5,263 $ | 5,131 $ | 870.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1561 | J1561 | 125 $ | 6,330 $ | 6,300 $ | 6,300 $ | 47.77 $ | 7,166 $ | 6,986 $ | 865.50 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | J0741 | J0741 | 300 $ | 6,686 $ | 6,924 $ | 6,924 $ | 21.60 $ | 7,778 $ | 7,583 $ | 853.70 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,837 $ | 21.58 $ | 7,770 $ | 7,575 $ | 932.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 $ | 7,575 $ | 6,927 $ | 6,927 $ | 21.58 $ | 7,770 $ | 7,575 $ | 842.55 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2323 | J2323 | 300 $ | 7,482 $ | 7,605 $ | 7,605 $ | 23.46 $ | 8,446 $ | 8,234 $ | 840.60 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J0491 | J0491 | 300 | 5636.14 $ | 5,334 $ | 4,267 $ | 17.08 $ | 6,149 $ | 5,995 $ | 1,881.33 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J9333 | J9333 | 560 $ | 12,766 $ | 13,652 $ | 13,502 $ | 21.51 $ | 14,452 $ | 14,091 $ | 950.84 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J9333 | J9333 | 560 $ | 12,766 $ | 13,652 $ | 13,502 $ | 21.51 $ | 14,452 $ | 14,091 $ | 950.84 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1602 | J1602 | 350 $ | 5,439 $ | 4,098 $ | 4,098 $ | 11.64 $ | 4,890 $ | 4,768 $ | 791.83 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2357 | J2357 | 90 $ | 3,656 $ | 2,960 $ | 2,368 $ | 34.72 $ | 3,750 $ | 3,656 $ | 1,382.45 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2357 | J2357 | 90 $ | 3,656 $ | 2,960 $ | 2,368 $ | 34.72 $ | 3,750 $ | 3,656 $ | 1,382.45 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2357 | J2357 | 90 $ | 3,656 $ | 2,960 $ | 2,368 $ | 34.72 $ | 3,750 $ | 3,656 $ | 1,382.45 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J3380 | J3380 | 300 $ | 7,305 $ | 6,708 $ | 6,458 $ | 20.81 $ | 7,493 $ | 7,305 $ | 1,034.75 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J3380 | J3380 | 300 $ | 7,305 $ | 6,708 $ | 5,418 $ | 20.81 $ | 7,493 $ | 7,305 $ | 2,074.75 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J3380 | J3380 | 300 $ | 7,305 $ | 6,708 $ | 6,708 $ | 20.81 $ | 7,493 $ | 7,305 $ | 784.75 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J3380 | J3380 | 300 $ | 7,305 $ | 6,708 $ | 6,708 $ | 20.81 $ | 7,493 $ | 7,305 $ | 784.75 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J3380 | J3380 | 300 $ | 7,305 $ | 6,708 $ | 6,708 $ | 20.81 $ | 7,493 $ | 7,305 $ | 784.75 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J3380 | J3380 | 300 $ | 7,305 $ | 6,708 $ | 3,354 $ | 20.81 $ | 7,493 $ | 7,305 $ | 4,138.75 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J3380 | J3380 | 300 $ | 7,305 $ | 6,708 $ | 6,708 $ | 20.81 $ | 7,493 $ | 7,305 $ | 784.75 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J3380 | J3380 | 300 $ | 7,305 $ | 6,708 $ | 6,708 $ | 20.81 $ | 7,493 $ | 7,305 $ | 784.75 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J3380 | J3380 | 300 $ | 7,305 $ | 6,708 $ | 5,418 $ | 20.81 $ | 7,493 $ | 7,305 $ | 2,074.75 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J3380 | J3380 | 300 $ | 7,305 $ | 6,708 $ | 671 $ | 20.81 $ | 7,493 $ | 7,305 $ | 6,821.75 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J3380 | J3380 | 300 | 7305.43 $ | 6,708 $ | 6,037 $ | 20.81 $ | 7,493 $ | 7,305 $ | 1,455.55 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J3380 | J3380 | 300 | 7305.43 $ | 6,708 $ | 6,647 $ | 20.81 $ | 7,493 $ | 7,305 $ | 845.73 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J3380 | J3380 | 300 | 7305.43 $ | 6,708 $ | 6,708 $ | 20.81 $ | 7,493 $ | 7,305 $ | 784.75 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J1561 | J1561 | 60 $ | 3,246 $ | 5,878 $ | 3,094 $ | 92.47 $ | 6,658 $ | 6,491 $ | 3,564.23 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J1561 | J1561 | 60 $ | 3,246 $ | 5,878 $ | 3,094 $ | 92.47 $ | 6,658 $ | 6,491 $ | 3,564.23 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J3380 | J3380 | 300 $ | 7,383 $ | 6,921 $ | 6,921 $ | 21.39 $ | 7,700 $ | 7,508 $ | 779.40 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J3380 | J3380 | 300 $ | 7,383 $ | 6,921 $ | 6,921 $ | 21.39 $ | 7,700 $ | 7,508 $ | 779.40 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J3380 | J3380 | 300 $ | 7,383 $ | 6,921 $ | 6,921 $ | 21.39 $ | 7,700 $ | 7,508 $ | 779.40 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J3380 | J3380 | 300 $ | 7,383 $ | 6,921 $ | 6,921 $ | 21.39 $ | 7,700 $ | 7,508 $ | 779.40 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J3380 | J3380 | 300 $ | 7,383 $ | 6,921 $ | 6,921 $ | 21.39 $ | 7,700 $ | 7,508 $ | 779.40 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J3380 | J3380 | 300 $ | 7,383 $ | 6,921 $ | 6,921 $ | 21.39 $ | 7,700 $ | 7,508 $ | 779.40 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J3380 | J3380 | 300 $ | 7,383 $ | 6,921 $ | 6,921 $ | 21.39 $ | 7,700 $ | 7,508 $ | 779.40 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J3380 | J3380 | 300 $ | 7,383 $ | 6,921 $ | 6,921 $ | 21.39 $ | 7,700 $ | 7,508 $ | 779.40 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J3380 | J3380 | 300 $ | 7,383 $ | 6,921 $ | 6,921 $ | 21.39 $ | 7,700 $ | 7,508 $ | 779.40 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J3380 | J3380 | 300 $ | 7,383 $ | 6,921 $ | 6,921 $ | 21.39 $ | 7,700 $ | 7,508 $ | 779.40 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J3380 | J3380 | 300 $ | 7,383 $ | 6,921 $ | 6,921 $ | 21.39 $ | 7,700 $ | 7,508 $ | 779.40 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2357 | J2357 | 90 $ | 3,807 $ | 3,173 $ | 2,208 $ | 36.16 $ | 3,905 $ | 3,807 $ | 1,696.91 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1459 | J1459 | 160 $ | 8,595 $ | 8,091 $ | 8,091 $ | 45.92 $ | 8,816 $ | 8,595 $ | 724.68 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2327 | J2327 | 600 $ | 10,172 $ | 9,720 $ | 9,720 $ | 14.49 $ | 10,435 $ | 10,174 $ | 715.25 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2327 | J2327 | 600 $ | 10,172 $ | 9,720 $ | 9,720 $ | 14.49 $ | 10,435 $ | 10,174 $ | 715.25 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J1459 | J1459 | 160 $ | 8,579 $ | 8,213 $ | 8,213 $ | 46.49 $ | 8,927 $ | 8,704 $ | 714.11 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J1459 | J1459 | 160 $ | 8,704 $ | 8,213 $ | 8,213 $ | 46.49 $ | 8,927 $ | 8,704 $ | 714.11 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |

Case ID: 260100045

| Site | | Date | Quarter | | Code1 | Code2 | Units | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J2323 | J2323 | 300 | 7586.27 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2323 | J2323 | 300 | 7586.27 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2323 | J2323 | 300 | 7586.27 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J2323 | J2323 | 300 | 7586.27 $ | 7,569 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J0491 | J0491 | 300 | 5534.36 $ | 5,331 $ | 4,265 $ | 16.77 $ | 6,037 $ | 5,887 $ | 1,772.67 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J0490 | J0490 | 112 $ | 6,688 $ | 6,153 $ | 6,153 $ | 51.04 $ | 6,860 $ | 6,688 $ | 706.45 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J0490 | J0490 | 112 $ | 6,688 $ | 6,153 $ | 6,153 $ | 51.04 $ | 6,860 $ | 6,688 $ | 706.45 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | | J3380 | J3380 | 300 $ | 7,383 $ | 6,996 $ | 6,916 $ | 21.39 $ | 7,700 $ | 7,508 $ | 784.40 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J1459 | J1459 | 50 | 2714.13 $ | 2,083 $ | 2,083 $ | 46.40 $ | 2,784 $ | 2,714 $ | 700.92 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1459 | J1459 | 160 $ | 7,614 $ | 8,046 $ | 7,946 $ | 45.56 $ | 8,747 $ | 8,528 $ | 800.47 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J2323 | J2323 | 300 $ | 7,542 $ | 7,542 $ | 7,752 $ | 22.85 $ | 8,227 $ | 8,022 $ | 475.36 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J2323 | J2323 | 300 $ | 7,542 $ | 7,542 $ | 7,752 $ | 22.85 $ | 8,227 $ | 8,022 $ | 475.36 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J2323 | J2323 | 300 $ | 7,542 $ | 7,542 $ | 7,752 $ | 22.85 $ | 8,227 $ | 8,022 $ | 475.36 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J2323 | J2323 | 300 $ | 7,542 $ | 7,542 $ | 7,752 $ | 22.85 $ | 8,227 $ | 8,022 $ | 475.36 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J3357 | J3357 | 90 $ | 14,559 $ | 15,206 $ | 15,206 $ | 147.06 $ | 15,882 $ | 15,485 $ | 676.02 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J3357 | J3357 | 90 $ | 14,559 $ | 15,206 $ | 15,206 $ | 147.06 $ | 15,882 $ | 15,485 $ | 676.02 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J2327 | J2327 | 600 $ | 9,925 $ | 9,510 $ | 9,510 $ | 14.14 $ | 10,179 $ | 9,925 $ | 669.17 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | | J2327 | J2327 | 600 $ | 9,828 $ | 9,420 $ | 7,136 $ | 14.00 $ | 10,080 $ | 9,828 $ | 2,944.00 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | | J2327 | J2327 | 600 | 9828 $ | 9,420 $ | 9,420 $ | 14.00 $ | 10,080 $ | 9,828 $ | 660.00 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J2327 | J2327 | 600 | 9828 $ | 9,420 $ | 9,420 $ | 14.00 $ | 10,080 $ | 9,828 $ | 660.00 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7305.43 $ | 6,833 $ | 6,703 $ | 20.81 $ | 7,493 $ | 7,305 $ | 789.75 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,619 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J2323 | J2323 | 300 $ | 7,586 $ | 7,619 $ | 7,569 $ | 22.99 $ | 8,276 $ | 8,069 $ | 706.92 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2023 | | J1459 | J1459 | 150 $ | 7,138 $ | 7,607 $ | 7,507 $ | 45.83 $ | 8,249 $ | 8,043 $ | 742.76 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J0490 | J0490 | 128 $ | 7,758 $ | 7,323 $ | 7,323 $ | 51.80 $ | 7,956 $ | 7,758 $ | 633.60 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J0490 | J0490 | 116 $ | 7,171 $ | 6,737 $ | 6,737 $ | 52.84 $ | 7,355 $ | 7,171 $ | 617.47 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | | J0490 | J0490 | 116 $ | 7,171 $ | 6,737 $ | 6,737 $ | 52.84 $ | 7,355 $ | 7,171 $ | 617.47 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J0741 | J0741 | 300 $ | 6,877 $ | 7,170 $ | 7,170 $ | 21.63 $ | 7,786 $ | 7,591 $ | 615.51 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J3032 | J3032 | 300 $ | 6,572 $ | 6,126 $ | 6,126 $ | 18.72 $ | 6,740 $ | 6,572 $ | 614.49 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J3032 | J3032 | 300 $ | 6,572 $ | 6,126 $ | 6,126 $ | 18.72 $ | 6,740 $ | 6,572 $ | 614.49 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | | J1561 | J1561 | 125 $ | 6,330 $ | 6,553 $ | 6,300 $ | 47.77 $ | 7,166 $ | 6,986 $ | 865.50 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | | J1561 | J1561 | 125 $ | 6,330 $ | 6,553 $ | 6,300 $ | 47.77 $ | 7,166 $ | 6,986 $ | 865.50 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1561 | J1561 | 125 $ | 6,330 $ | 6,553 $ | 6,300 $ | 47.77 $ | 7,166 $ | 6,986 $ | 865.50 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | | J1561 | J1561 | 125 $ | 6,330 $ | 6,553 $ | 6,300 $ | 47.77 $ | 7,166 $ | 6,986 $ | 865.50 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | | J1561 | J1561 | 125 $ | 6,330 $ | 6,553 $ | 6,300 $ | 47.77 $ | 7,166 $ | 6,986 $ | 865.50 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 $ | 7,482 $ | 7,551 $ | 7,551 $ | 22.63 $ | 8,147 $ | 7,943 $ | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 $ | 7,482 $ | 7,551 $ | 7,551 $ | 22.63 $ | 8,147 $ | 7,943 $ | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 $ | 7,482 $ | 7,551 $ | 7,551 $ | 22.63 $ | 8,147 $ | 7,943 $ | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 $ | 7,482 $ | 7,551 $ | 7,551 $ | 22.63 $ | 8,147 $ | 7,943 $ | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 $ | 7,482 $ | 7,551 $ | 7,551 $ | 22.63 $ | 8,147 $ | 7,943 $ | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 $ | 7,482 $ | 7,551 $ | 7,551 $ | 22.63 $ | 8,147 $ | 7,943 $ | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 $ | 7,482 $ | 7,551 $ | 7,551 $ | 22.63 $ | 8,147 $ | 7,943 $ | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 $ | 7,482 $ | 7,551 $ | 7,551 $ | 22.63 $ | 8,147 $ | 7,943 $ | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 $ | 7,482 $ | 7,551 $ | 7,551 $ | 22.63 $ | 8,147 $ | 7,943 $ | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 $ | 7,482 $ | 7,551 $ | 7,551 $ | 22.63 $ | 8,147 $ | 7,943 $ | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 $ | 7,482 $ | 7,551 $ | 7,551 $ | 22.63 $ | 8,147 $ | 7,943 $ | 595.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 $ | 7,482 $ | 7,551 $ | 7,551 $ | 22.63 $ | 8,147 $ | 7,943 $ | 595.80 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J1459 | J1459 | 160 $ | 8,685 $ | 8,331 $ | 8,331 $ | 46.40 $ | 8,908 $ | 8,685 $ | 576.69 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J0490 | J0490 | 116 $ | 7,030 $ | 6,636 $ | 6,636 $ | 51.80 $ | 7,211 $ | 7,030 $ | 574.20 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,582 $ | 22.79 $ | 8,203 $ | 7,998 $ | 621.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,632 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1459 | J1459 | 160 $ | 8,579 $ | 8,229 $ | 8,229 $ | 45.83 $ | 8,799 $ | 8,579 $ | 570.42 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | | J1561 | J1561 | 80 $ | 4,051 $ | 4,032 $ | 4,032 $ | 47.77 $ | 4,586 $ | 4,471 $ | 553.92 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1561 | J1561 | 80 $ | 4,051 $ | 4,032 $ | 4,032 $ | 47.77 $ | 4,586 $ | 4,471 $ | 553.92 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1561 | J1561 | 80 $ | 4,051 $ | 4,032 $ | 4,032 $ | 47.77 $ | 4,586 $ | 4,471 $ | 553.92 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | | J1561 | J1561 | 80 $ | 4,051 $ | 4,032 $ | 4,032 $ | 47.77 $ | 4,586 $ | 4,471 $ | 553.92 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J0491 | J0491 | 300 $ | 5,530 $ | 5,481 $ | 5,481 $ | 16.76 $ | 6,033 $ | 5,882 $ | 551.72 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J0491 | J0491 | 300 | 5529.98 $ | 5,481 $ | 5,472 $ | 16.76 $ | 6,033 $ | 5,882 $ | 560.85 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J0491 | J0491 | 300 | 5529.98 $ | 5,481 $ | 5,481 $ | 16.76 $ | 6,033 $ | 5,882 $ | 551.72 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J0491 | J0491 | 300 | 5529.98 $ | 5,481 $ | 5,481 $ | 16.76 $ | 6,033 $ | 5,882 $ | 551.72 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J3358 | J3358 | 390 $ | 5,544 $ | 5,148 $ | 5,058 $ | 12.15 $ | 5,686 $ | 5,544 $ | 627.76 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J3380 | J3380 | 300 $ | 7,383 $ | 6,879 $ | 6,879 $ | 20.60 $ | 7,416 $ | 7,231 $ | 537.00 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J3380 | J3380 | 300 $ | 7,383 $ | 6,879 $ | 6,879 $ | 20.60 $ | 7,416 $ | 7,231 $ | 537.00 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J3380 | J3380 | 300 $ | 7,383 $ | 6,879 $ | 6,879 $ | 20.60 $ | 7,416 $ | 7,231 $ | 537.00 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J3380 | J3380 | 300 $ | 7,383 $ | 6,879 $ | 6,879 $ | 20.60 $ | 7,416 $ | 7,231 $ | 537.00 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J3380 | J3380 | 300 $ | 7,383 $ | 6,879 $ | 6,879 $ | 20.60 $ | 7,416 $ | 7,231 $ | 537.00 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | | J0129 | J0129 | 100 $ | 4,911 $ | 4,501 $ | 1,774 $ | 41.98 $ | 5,037 $ | 4,911 $ | 3,263.06 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J0129 | J0129 | 100 $ | 4,911 $ | 4,501 $ | 4,501 $ | 41.98 $ | 5,037 $ | 4,911 $ | 536.06 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J2327 | J2327 | 600 | 9840.57 $ | 9,564 $ | 9,564 $ | 14.02 $ | 10,093 $ | 9,841 $ | 528.91 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,682 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2323 | J2323 | 300 $ | 7,520 $ | 7,682 $ | 7,632 $ | 22.79 $ | 8,203 $ | 7,998 $ | 571.25 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | | J0491 | J0491 | 300 $ | 5,636 $ | 5,634 $ | 5,634 $ | 17.08 $ | 6,149 $ | 5,995 $ | 514.53 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J0491 | J0491 | 300 $ | 5,636 $ | 5,634 $ | 5,634 $ | 17.08 $ | 6,149 $ | 5,995 $ | 514.53 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | | J0491 | J0491 | 300 | 5636.14 $ | 5,634 $ | 5,634 $ | 17.08 $ | 6,149 $ | 5,995 $ | 514.53 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J0491 | J0491 | 300 | 5636.14 $ | 5,634 $ | 1,634 $ | 17.08 $ | 6,149 $ | 5,995 $ | 4,514.53 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J0741 | J0741 | 300 $ | 6,940 $ | 7,344 $ | 7,344 $ | 21.82 $ | 7,856 $ | 7,660 $ | 512.15 |

Case ID: 260100045

| Facility | Year | Date | Quarter | Code | Code | Qty | $ | $ | $ | Rate | $ | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J0491 | J0491 | 300 | 5,034 | 5,145 | 5,145 | 15.71 | 5,656 | 5,514 | 510.60 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J0741 | J0741 | 300 | 6,870 | 7,269 | 7,269 | 21.60 | 7,778 | 7,583 | 508.70 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J0741 | J0741 | 300 | 6,870 | 7,269 | 7,269 | 21.60 | 7,778 | 7,583 | 508.70 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J0490 | J0490 | 120 | 7,281 | 6,962 | 6,962 | 51.86 | 7,467 | 7,281 | 504.95 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 6,240 | 23.07 | 8,304 | 8,097 | 2,064.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,473 | 23.07 | 8,304 | 8,097 | 831.22 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 7,800 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J0129 | J0129 | 100 | 4,826 | 4,446 | 4,446 | 41.25 | 4,950 | 4,826 | 504.23 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J0129 | J0129 | 100 | 4,826 | 4,446 | 4,446 | 41.25 | 4,950 | 4,826 | 504.23 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2356 | J2356 | 210 | 4,175 | 3,952 | 3,952 | 17.67 | 4,453 | 4,342 | 500.64 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2356 | J2356 | 210 | 4,175 | 3,952 | 3,952 | 17.67 | 4,453 | 4,342 | 500.64 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2356 | J2356 | 210 | 4,175 | 3,952 | 3,852 | 17.67 | 4,453 | 4,342 | 600.64 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2356 | J2356 | 210 | 4,175 | 3,952 | 3,852 | 17.67 | 4,453 | 4,342 | 600.64 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2356 | J2356 | 210 | 4,175 | 3,952 | 3,852 | 17.67 | 4,453 | 4,342 | 600.64 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,627 | 22.71 | 8,176 | 7,971 | 548.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 7,677 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | Q5119 | Q5119 | 100 | 3,923 | 1,820 | 1,820 | 19.29 | 2,315 | 2,257 | 494.75 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J0490 | J0490 | 116 | 7,038 | 6,730 | 6,730 | 51.86 | 7,218 | 7,038 | 488.12 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J0490 | J0490 | 116 | 7,038 | 6,730 | 6,730 | 51.86 | 7,218 | 7,038 | 488.12 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 3,442 | 2,754 | 11.51 | 3,924 | 3,826 | 1,170.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,613 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 7,752 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J0129 | J0129 | 100 | 4,794 | 4,446 | 4,446 | 40.98 | 4,917 | 4,794 | 471.40 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J0129 | J0129 | 100 | 4,794 | 4,446 | 4,446 | 40.98 | 4,917 | 4,794 | 471.40 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J1745 | J1745 | 130 | 4,474 | 4,118 | 2,082 | 29.41 | 4,589 | 4,474 | 2,506.21 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 6,180 | 22.76 | 8,194 | 7,989 | 2,013.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 6,349 | 22.76 | 8,194 | 7,989 | 1,844.74 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7,511 | 7,725 | 7,725 | 22.76 | 8,194 | 7,989 | 468.74 |

Case ID: 260100045

| Type | Year | Date | Quarter | Code | Code | Units | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2323 | J2323 | 300 | $ 7,511 | $ 7,725 | $ 7,725 | $ 22.76 | $ 8,194 | $ 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7510.93 | $ 7,725 | $ 7,725 | $ 22.76 | $ 8,194 | $ 7,989 | 468.74 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7510.93 | $ 7,725 | $ 7,725 | $ 22.76 | $ 8,194 | $ 7,989 | 468.74 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2323 | J2323 | 300 | 7510.93 | $ 7,725 | $ 7,725 | $ 22.76 | $ 8,194 | $ 7,989 | 468.74 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1745 | J1745 | 130 | $ 4,624 | $ 4,277 | $ 4,277 | $ 30.40 | $ 4,742 | $ 4,624 | 465.25 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1745 | J1745 | 130 | $ 4,624 | $ 4,277 | $ 4,277 | $ 30.40 | $ 4,742 | $ 4,624 | 465.25 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1745 | J1745 | 130 | $ 4,624 | $ 4,277 | $ 4,277 | $ 30.40 | $ 4,742 | $ 4,624 | 465.25 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J0490 | J0490 | 112 | $ 6,692 | $ 6,402 | $ 6,402 | $ 51.07 | $ 6,863 | $ 6,692 | 461.23 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,520 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,520 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2323 | J2323 | 300 | 7434.34 | $ 7,656 | $ 6,125 | $ 22.53 | $ 8,110 | $ 7,907 | 1,985.39 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J2323 | J2323 | 300 | 7434.34 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2323 | J2323 | 300 | 7434.34 | $ 7,656 | $ 7,326 | $ 22.53 | $ 8,110 | $ 7,907 | 783.81 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2323 | J2323 | 300 | 7434.34 | $ 7,656 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2327 | J2327 | 600 | $ 9,936 | $ 9,738 | $ 9,638 | $ 14.15 | $ 10,191 | $ 9,936 | 552.72 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2327 | J2327 | 600 | $ 9,936 | $ 9,738 | $ 9,638 | $ 14.15 | $ 10,191 | $ 9,936 | 552.72 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2327 | J2327 | 600 | $ 9,936 | $ 9,738 | $ 9,638 | $ 14.15 | $ 10,191 | $ 9,936 | 552.72 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,658 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J0491 | J0491 | 300 | $ 5,383 | $ 5,433 | $ 5,306 | $ 16.31 | $ 5,872 | $ 5,726 | 566.14 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1561 | J1561 | 125 | $ 5,963 | $ 6,313 | $ 6,263 | $ 45.00 | $ 6,750 | $ 6,581 | 487.50 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1561 | J1561 | 125 | $ 5,963 | $ 6,313 | $ 6,263 | $ 45.00 | $ 6,750 | $ 6,581 | 487.50 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J3032 | J3032 | 300 | 6397.82 | $ 6,126 | $ 4,288 | $ 18.23 | $ 6,562 | $ 6,398 | 2,273.65 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J1602 | J1602 | 250 | 3043.38 | $ 2,693 | $ 2,154 | $ 10.40 | $ 3,121 | $ 3,043 | 967.42 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,988 | $ 20.62 | $ 7,422 | $ 7,236 | 433.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,918 | $ 20.62 | $ 7,422 | $ 7,236 | 503.77 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | 428.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | 428.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | 428.77 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | 428.77 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | 428.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | 428.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | 428.77 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | 428.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | 428.77 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | 428.77 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | 428.77 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | 428.77 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 6,993 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | 428.77 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J3380 | J3380 | 300 | $ 7,383 | $ 7,065 | $ 7,065 | $ 20.81 | $ 7,493 | $ 7,306 | 428.09 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J3380 | J3380 | 300 | $ 7,383 | $ 7,065 | $ 7,065 | $ 20.81 | $ 7,493 | $ 7,306 | 428.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J3380 | J3380 | 300 | $ 7,383 | $ 7,065 | $ 6,915 | $ 20.81 | $ 7,493 | $ 7,306 | 578.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J3380 | J3380 | 300 | $ 7,383 | $ 7,065 | $ 7,065 | $ 20.81 | $ 7,493 | $ 7,306 | 428.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J3380 | J3380 | 300 | $ 7,304 | $ 7,065 | $ 7,065 | $ 20.81 | $ 7,493 | $ 7,306 | 428.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J3380 | J3380 | 300 | $ 7,304 | $ 7,065 | $ 7,065 | $ 20.81 | $ 7,493 | $ 7,306 | 428.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J3380 | J3380 | 300 | $ 7,304 | $ 7,065 | $ 6,915 | $ 20.81 | $ 7,493 | $ 7,306 | 578.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J3380 | J3380 | 300 | $ 7,304 | $ 7,065 | $ 7,065 | $ 20.81 | $ 7,493 | $ 7,306 | 428.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J3380 | J3380 | 300 | $ 7,304 | $ 7,065 | $ 7,065 | $ 20.81 | $ 7,493 | $ 7,306 | 428.09 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | Q5115 | Q5115 | 100 | $ 3,514 | $ 3,109 | $ 3,109 | $ 29.48 | $ 3,537 | $ 3,449 | 428.00 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | $ 7,494 | $ 7,752 | $ 7,752 | $ 22.71 | $ 8,176 | $ 7,971 | 423.74 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J3357 | J3357 | 90 | $ 15,209 | $ 14,622 | $ 14,622 | $ 139.29 | $ 15,043 | $ 14,667 | 421.02 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J3357 | J3357 | 90 | $ 15,209 | $ 14,622 | $ 14,622 | $ 139.29 | $ 15,043 | $ 14,667 | 421.02 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J3357 | J3357 | 90 | $ 15,209 | $ 14,622 | $ 14,622 | $ 139.29 | $ 15,043 | $ 14,667 | 421.02 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J1561 | J1561 | 60 | $ 3,038 | $ 3,024 | $ 3,024 | $ 47.77 | $ 3,439 | $ 3,353 | 415.44 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1561 | J1561 | 60 | $ 3,038 | $ 3,024 | $ 3,024 | $ 47.77 | $ 3,439 | $ 3,353 | 415.44 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1561 | J1561 | 60 | $ 3,038 | $ 3,024 | $ 3,024 | $ 47.77 | $ 3,439 | $ 3,353 | 415.44 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1561 | J1561 | 60 | $ 3,038 | $ 3,024 | $ 3,024 | $ 47.77 | $ 3,439 | $ 3,353 | 415.44 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J1602 | J1602 | 250 | 2971.62 | $ 2,635 | $ 2,108 | $ 10.16 | $ 3,048 | $ 2,972 | 939.83 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J3380 | J3380 | 300 | $ 7,383 | $ 7,004 | $ 6,874 | $ 20.60 | $ 7,416 | $ 7,231 | 542.00 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J0491 | J0491 | 300 | $ 5,534 | $ 5,631 | $ 5,631 | $ 16.77 | $ 6,037 | $ 5,887 | 406.47 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J0491 | J0491 | 300 | $ 5,534 | $ 5,631 | $ 5,631 | $ 16.77 | $ 6,037 | $ 5,887 | 406.47 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J0491 | J0491 | 300 | $ 5,534 | $ 5,631 | $ 5,631 | $ 16.77 | $ 6,037 | $ 5,887 | 406.47 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J0491 | J0491 | 300 | 5534.36 | $ 5,631 | $ 5,631 | $ 16.77 | $ 6,037 | $ 5,887 | 406.47 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J0491 | J0491 | 300 | 5534.36 | $ 5,631 | $ 5,631 | $ 16.77 | $ 6,037 | $ 5,887 | 406.47 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,706 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,706 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2323 | J2323 | 300 | $ 7,434 | $ 7,706 | $ 7,656 | $ 22.53 | $ 8,110 | $ 7,907 | 454.19 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1459 | J1459 | 160 | $ 8,595 | $ 8,414 | $ 8,092 | $ 45.92 | $ 8,816 | $ 8,595 | 723.43 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J3245 | J3245 | 100 | 13933.82 | $ 13,890 | $ 13,740 | $ 119.09 | $ 14,291 | $ 13,934 | 551.09 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1745 | J1745 | 110 | $ 3,912 | $ 3,619 | $ 3,619 | $ 30.40 | $ 4,013 | $ 3,912 | 393.68 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1745 | J1745 | 110 | $ 3,912 | $ 3,619 | $ 3,619 | $ 30.40 | $ 4,013 | $ 3,912 | 393.68 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1745 | J1745 | 130 | $ 4,550 | $ 4,273 | $ 4,273 | $ 29.91 | $ 4,666 | $ 4,550 | 393.21 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1745 | J1745 | 130 | $ 4,550 | $ 4,273 | $ 4,273 | $ 29.91 | $ 4,666 | $ 4,550 | 393.21 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2356 | J2356 | 210 | $ 4,228 | $ 3,948 | $ 3,948 | $ 17.21 | $ 4,336 | $ 4,228 | 388.06 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 7,038 | $ 6,988 | $ 20.62 | $ 7,422 | $ 7,236 | 433.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 7,038 | $ 6,988 | $ 20.62 | $ 7,422 | $ 7,236 | 433.77 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J3380 | J3380 | 300 | $ 7,304 | $ 7,110 | $ 7,060 | $ 20.81 | $ 7,493 | $ 7,306 | 433.09 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J0491 | J0491 | 300 | $ 5,383 | $ 5,493 | $ 5,493 | $ 16.31 | $ 5,872 | $ 5,726 | 379.42 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J0491 | J0491 | 300 | $ 5,383 | $ 5,493 | $ 5,493 | $ 16.31 | $ 5,872 | $ 5,726 | 379.42 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J0129 | J0129 | 100 | $ 4,794 | $ 4,538 | $ 4,538 | $ 40.98 | $ 4,917 | $ 4,794 | 379.40 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J0129 | J0129 | 100 | $ 4,826 | $ 4,571 | $ 4,441 | $ 41.25 | $ 4,950 | $ 4,826 | 509.23 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2023 | J3380 | J3380 | 300 | $ 7,383 | $ 7,188 | $ 7,188 | $ 21.00 | $ 7,560 | $ 7,371 | 372.00 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2023 | J3380 | J3380 | 300 | $ 7,383 | $ 7,188 | $ 7,188 | $ 21.00 | $ 7,560 | $ 7,371 | 372.00 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | J3380 | J3380 | 300 | $ 7,383 | $ 7,188 | $ 7,188 | $ 21.00 | $ 7,560 | $ 7,371 | 372.00 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2023 | J3380 | J3380 | 300 | $ 7,383 | $ 7,188 | $ 7,188 | $ 21.00 | $ 7,560 | $ 7,371 | 372.00 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2023 | J3380 | J3380 | 300 | $ 7,383 | $ 7,188 | $ 7,038 | $ 21.00 | $ 7,560 | $ 7,371 | 522.00 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | J3380 | J3380 | 300 | $ 7,383 | $ 7,188 | $ 7,188 | $ 21.00 | $ 7,560 | $ 7,371 | 372.00 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2023 | J3380 | J3380 | 300 | $ 7,383 | $ 7,188 | $ 7,038 | $ 21.00 | $ 7,560 | $ 7,371 | 522.00 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | J3380 | J3380 | 300 | $ 7,383 | $ 7,188 | $ 7,188 | $ 21.00 | $ 7,560 | $ 7,371 | 372.00 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2023 | J3380 | J3380 | 300 | $ 7,383 | $ 7,188 | $ 7,188 | $ 21.00 | $ 7,560 | $ 7,371 | 372.00 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2023 | J3380 | J3380 | 300 | $ 7,383 | $ 7,188 | $ 7,188 | $ 21.00 | $ 7,560 | $ 7,371 | 372.00 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2023 | J3380 | J3380 | 300 | $ 7,383 | $ 7,188 | $ 7,188 | $ 21.00 | $ 7,560 | $ 7,371 | 372.00 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J2323 | J2323 | 300 | $ 7,520 | $ 7,834 | $ 7,632 | $ 22.79 | $ 8,203 | $ 7,998 | 571.25 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1459 | J1459 | 80 | $ 4,298 | $ 4,046 | $ 4,046 | $ 45.92 | $ 4,408 | $ 4,298 | 362.34 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1459 | J1459 | 80 | $ 4,298 | $ 4,046 | $ 4,046 | $ 45.92 | $ 4,408 | $ 4,298 | 362.34 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J1745 | J1745 | 100 | $ 3,441 | $ 3,168 | $ 2,851 | $ 29.41 | $ 3,530 | $ 3,441 | 678.50 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1745 | J1745 | 100 | $ 3,557 | $ 3,290 | $ 3,290 | $ 30.40 | $ 3,648 | $ 3,557 | 357.89 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1745 | J1745 | 140 | $ 4,970 | $ 4,742 | $ 4,742 | $ 30.34 | $ 5,097 | $ 4,970 | 355.42 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1745 | J1745 | 140 | $ 4,970 | $ 4,742 | $ 4,742 | $ 30.34 | $ 5,097 | $ 4,970 | 355.42 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1306 | J1306 | 568 | $ 7,609 | $ 7,450 | $ 3,607 | $ 11.45 | $ 7,802 | $ 7,607 | 4,195.59 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1745 | J1745 | 140 | $ 4,894 | $ 4,672 | $ 4,672 | $ 29.88 | $ 5,020 | $ 4,894 | 347.75 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1745 | J1745 | 140 | $ 4,894 | $ 4,672 | $ 4,677 | $ 29.88 | $ 5,020 | $ 4,894 | 342.63 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1745 | J1745 | 140 | $ 4,894 | $ 4,672 | $ 4,672 | $ 29.88 | $ 5,020 | $ 4,894 | 347.75 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J2357 | J2357 | 75 | $ 3,321 | $ 3,067 | $ 2,992 | $ 37.85 | $ 3,406 | $ 3,321 | 414.41 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J2357 | J2357 | 75 | $ 3,321 | $ 3,067 | $ 2,992 | $ 37.85 | $ 3,406 | $ 3,321 | 414.41 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J2357 | J2357 | 75 | $ 3,321 | $ 3,067 | $ 2,992 | $ 37.85 | $ 3,406 | $ 3,321 | 414.41 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J2357 | J2357 | 75 | $ 3,321 | $ 3,067 | $ 2,992 | $ 37.85 | $ 3,406 | $ 3,321 | 414.41 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J2357 | J2357 | 75 | $ 3,321 | $ 3,067 | $ 2,992 | $ 37.85 | $ 3,406 | $ 3,321 | 414.41 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J2327 | J2327 | 600 | $ 9,690 | $ 9,604 | $ 9,504 | $ 13.80 | $ 9,939 | $ 9,690 | 434.72 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J2327 | J2327 | 600 | $ 9,690 | $ 9,604 | $ 9,504 | $ 13.80 | $ 9,939 | $ 9,690 | 434.72 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1745 | J1745 | 110 | $ 3,850 | $ 3,616 | $ 3,254 | $ 29.91 | $ 3,948 | $ 3,850 | 694.29 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J2357 | J2357 | 60 | 2656.8 | $ 2,393 | $ 2,393 | $ 37.85 | $ 2,725 | $ 2,657 | 331.53 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J2357 | J2357 | 60 | 2656.8 | $ 2,393 | $ 2,393 | $ 37.85 | $ 2,725 | $ 2,657 | 331.53 |

Case ID: 260100045

Note: a block of columns in the center of this table is redacted (blacked out).

| Facility | Date | Date | Quarter | Code | Code | Qty | Amt | Amt | Amt | Amt | Amt | Amt | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J2357 | J2357 | 60 | 2656.8 | 2,393 | 2,393 | 37.85 | 2,725 | 2,657 | 331.53 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J2357 | J2357 | 60 | 2656.8 | 2,393 | 2,393 | 37.85 | 2,725 | 2,657 | 331.53 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J2357 | J2357 | 60 | 2656.8 | 2,393 | 2,393 | 37.85 | 2,725 | 2,657 | 331.53 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J2357 | J2357 | 60 | 2656.8 | 2,393 | 2,393 | 37.85 | 2,725 | 2,657 | 331.53 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J2357 | J2357 | 60 | 2656.8 | 2,393 | 2,393 | 37.85 | 2,725 | 2,657 | 331.53 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J2357 | J2357 | 60 | 2656.8 | 2,393 | 2,393 | 37.85 | 2,725 | 2,657 | 331.53 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J2357 | J2357 | 60 | 2656.8 | 2,393 | 2,393 | 37.85 | 2,725 | 2,657 | 331.53 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J2357 | J2357 | 60 | 2656.8 | 2,393 | 2,393 | 37.85 | 2,725 | 2,657 | 331.53 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J1745 | J1745 | 90 | 3,097 | 2,851 | 2,851 | 29.41 | 3,177 | 3,097 | 325.53 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J1745 | J1745 | 90 | 3,201 | 2,961 | 2,961 | 30.40 | 3,283 | 3,201 | 322.10 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J1745 | J1745 | 90 | 3,201 | 2,961 | 2,961 | 30.40 | 3,283 | 3,201 | 322.10 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J1745 | J1745 | 90 | 3,201 | 2,961 | 2,961 | 30.40 | 3,283 | 3,201 | 322.10 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J3380 | J3380 | 300 | 7,383 | 7,238 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 6,867 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 6,867 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 6,867 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 6,867 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 6,867 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 6,867 | 6,513 | 19.96 | 7,187 | 7,007 | 674.11 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 6,867 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 6,867 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 6,867 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 6,867 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 6,867 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 6,867 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7007.43 | 6,867 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7007.43 | 6,867 | 6,742 | 19.96 | 7,187 | 7,007 | 445.09 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 7,884 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | J1602 | J1602 | 300 | 3,566 | 3,339 | 3,339 | 10.16 | 3,657 | 3,566 | 318.40 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | J1602 | J1602 | 300 | 3,566 | 3,339 | 3,339 | 10.16 | 3,657 | 3,566 | 318.40 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,216 | 21.00 | 7,560 | 7,371 | 344.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,161 | 21.00 | 7,560 | 7,371 | 399.00 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 7,251 | 7,161 | 21.00 | 7,560 | 7,371 | 399.00 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | J3111 | J3111 | 210 | 2,782 | 2,549 | 1,431 | 11.32 | 2,854 | 2,782 | 1,422.38 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | J2323 | J2323 | 300 | 7,434 | 7,806 | 7,656 | 22.53 | 8,110 | 7,907 | 454.19 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J2323 | J2323 | 300 | 7,434 | 7,806 | 7,656 | 22.53 | 8,110 | 7,907 | 454.19 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J2323 | J2323 | 300 | 7,434 | 7,806 | 7,656 | 22.53 | 8,110 | 7,907 | 454.19 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 7,056 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 7,056 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 7,056 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 7,056 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 7,056 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 7,056 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 7,056 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 7,056 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 7,056 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 7,056 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | J3380 | J3380 | 300 | 7175.63 | 7,056 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J1459 | J1459 | 70 | 3,331 | 3,550 | 3,550 | 45.83 | 3,850 | 3,753 | 299.96 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J1745 | J1745 | 100 | 3,500 | 3,290 | 3,104 | 29.91 | 3,589 | 3,500 | 485.24 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 3,621 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 3,621 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 3,621 | 3,571 | 11.50 | 3,918 | 3,820 | 346.59 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 3,621 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 3,621 | 3,596 | 11.50 | 3,918 | 3,820 | 321.59 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 3,621 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 3,621 | 3,571 | 11.50 | 3,918 | 3,820 | 346.59 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 3,621 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | J2356 | J2356 | 210 | 4,175 | 4,122 | 4,122 | 17.53 | 4,419 | 4,308 | 296.50 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | J2356 | J2356 | 210 | 4,175 | 4,122 | 4,087 | 17.53 | 4,419 | 4,308 | 331.50 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | J2356 | J2356 | 210 | 4,307 | 4,122 | 4,087 | 17.53 | 4,419 | 4,308 | 331.50 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,805 | 3,607 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,777 | 3,607 | 3,457 | 11.45 | 3,901 | 3,804 | 444.40 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,805 | 3,607 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,805 | 3,607 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,805 | 3,607 | 3,557 | 11.45 | 3,901 | 3,804 | 344.40 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | J1306 | J1306 | 284 | 3,777 | 3,584 | 3,584 | 11.38 | 3,878 | 3,781 | 294.22 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J1306 | J1306 | 284 | 3,777 | 3,584 | 3,584 | 11.38 | 3,878 | 3,781 | 294.22 |

Case ID: 260100045

| Location | Year | Date | Quarter | | C1 | C2 | Qty | A | B | C | Rate | D | E | F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1306 | J1306 | 284 | 3,425 | 3,584 | 3,534 | 11.38 | 3,878 | 3,781 | 344.22 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1306 | J1306 | 284 | 3,425 | 3,584 | 1,109 | 11.38 | 3,878 | 3,781 | 2,769.44 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1306 | J1306 | 284 | 3,777 | 3,584 | 3,584 | 11.38 | 3,878 | 3,781 | 294.22 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1306 | J1306 | 284 | 3,777 | 3,584 | 3,534 | 11.38 | 3,878 | 3,781 | 344.22 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | | J1745 | J1745 | 80 | 2,753 | 2,534 | 2,484 | 29.41 | 2,824 | 2,753 | 339.36 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1745 | J1745 | 80 | 2753.17 | 2,534 | 2,534 | 29.41 | 2,824 | 2,753 | 289.36 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3,820 | 3,658 | 3,658 | 11.58 | 3,947 | 3,848 | 289.25 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3,849 | 3,658 | 3,658 | 11.58 | 3,947 | 3,848 | 289.25 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3,849 | 3,658 | 3,658 | 11.58 | 3,947 | 3,848 | 289.25 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3,849 | 3,658 | 3,658 | 11.58 | 3,947 | 3,848 | 289.25 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3,849 | 3,658 | 3,658 | 11.58 | 3,947 | 3,848 | 289.25 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3,849 | 3,658 | 3,608 | 11.58 | 3,947 | 3,848 | 339.25 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3,849 | 3,658 | 3,658 | 11.58 | 3,947 | 3,848 | 289.25 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3,849 | 3,658 | 3,658 | 11.58 | 3,947 | 3,848 | 289.25 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3,849 | 3,658 | 3,658 | 11.58 | 3,947 | 3,848 | 289.25 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | 3,826 | 3,635 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | 3,826 | 3,635 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1306 | J1306 | 284 | 3,826 | 3,635 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1306 | J1306 | 284 | 3,826 | 3,635 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | 3,826 | 3,635 | 3,585 | 11.51 | 3,924 | 3,826 | 338.82 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | 3,826 | 3,635 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | 3,826 | 3,635 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | 3,872 | 3,683 | 3,558 | 11.65 | 3,971 | 3,872 | 412.48 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | 3,872 | 3,683 | 3,633 | 11.65 | 3,971 | 3,872 | 337.48 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | 3,872 | 3,683 | 3,683 | 11.65 | 3,971 | 3,872 | 287.48 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | 3871.69 | 3,683 | 1,010 | 11.65 | 3,971 | 3,872 | 2,960.87 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | 3871.69 | 3,683 | 1,130 | 11.65 | 3,971 | 3,872 | 2,840.87 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | 3871.69 | 3,683 | 3,583 | 11.65 | 3,971 | 3,872 | 387.48 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | 3871.69 | 3,683 | 1,010 | 11.65 | 3,971 | 3,872 | 2,960.87 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 100 | 3,369 | 3,168 | 2,851 | 28.80 | 3,455 | 3,369 | 604.23 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 80 | 2,845 | 2,632 | 2,632 | 30.40 | 2,918 | 2,845 | 286.31 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J1745 | J1745 | 80 | 2,845 | 2,632 | 2,632 | 30.40 | 2,918 | 2,845 | 286.31 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J1745 | J1745 | 80 | 2,845 | 2,632 | 2,632 | 30.40 | 2,918 | 2,845 | 286.31 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J1745 | J1745 | 80 | 2,845 | 2,632 | 2,632 | 30.40 | 2,918 | 2,845 | 286.31 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J1745 | J1745 | 80 | 2,845 | 2,632 | 2,632 | 30.40 | 2,918 | 2,845 | 286.31 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J1459 | J1459 | 80 | 4,290 | 4,114 | - | 45.83 | 4,400 | 4,290 | 4,399.61 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J1459 | J1459 | 80 | 4,290 | 4,114 | - | 45.83 | 4,400 | 4,290 | 4,399.61 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J3380 | J3380 | 300 | 7,007 | 6,902 | 6,862 | 19.96 | 7,187 | 7,007 | 325.09 |
| Infusion Center | /2025 | 8/31/2025 | Q3 2025 | | J1745 | J1745 | 130 | 4,474 | 4,306 | 4,306 | 29.41 | 4,589 | 4,474 | 283.01 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J1561 | J1561 | 80 | 3,816 | 4,040 | 4,040 | 45.00 | 4,320 | 4,212 | 280.00 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J1561 | J1561 | 80 | 3,816 | 4,040 | 4,040 | 45.00 | 4,320 | 4,212 | 280.00 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J3380 | J3380 | 300 | 7,371 | 7,286 | 7,246 | 21.00 | 7,560 | 7,371 | 314.00 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J1561 | J1561 | 80 | 4,396 | 4,236 | 72 | 46.97 | 4,509 | 4,396 | 4,437.40 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 110 | 3,845 | 3,671 | 3,304 | 29.88 | 3,944 | 3,845 | 640.31 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J1745 | J1745 | 90 | 3,150 | 2,958 | 2,958 | 29.91 | 3,231 | 3,150 | 272.22 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 90 | 3,201 | 3,011 | 2,956 | 30.40 | 3,283 | 3,201 | 327.10 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | | J2357 | J2357 | 60 | 2,560 | 2,404 | 2,329 | 37.15 | 2,675 | 2,608 | 346.20 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | | J2357 | J2357 | 60 | 2,560 | 2,404 | 2,329 | 37.15 | 2,675 | 2,608 | 346.20 |
| Infusion Center | /2023 | 10/31/2024 | Q4 2024 | | J2786 | J2786 | 300 | 3,345 | 3,231 | 3,231 | 9.73 | 3,502 | 3,414 | 270.85 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J2357 | J2357 | 60 | 2,538 | 2,333 | 2,333 | 36.16 | 2,603 | 2,538 | 269.88 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J2357 | J2357 | 60 | 2,538 | 2,333 | 2,333 | 36.16 | 2,603 | 2,538 | 269.88 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J1745 | J1745 | 90 | 3,150 | 2,961 | 2,961 | 29.91 | 3,231 | 3,150 | 269.52 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2356 | J2356 | 210 | 4,175 | 3,965 | 3,965 | 16.80 | 4,234 | 4,128 | 268.80 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J2356 | J2356 | 210 | 4,175 | 3,965 | 3,865 | 16.80 | 4,234 | 4,128 | 368.80 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J3380 | J3380 | 300 | 7,176 | 7,091 | 7,051 | 20.44 | 7,360 | 7,176 | 308.62 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J3380 | J3380 | 300 | 7,176 | 7,091 | 7,051 | 20.44 | 7,360 | 7,176 | 308.62 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J2350 | J2350 | 600 | 39,792 | 40,317 | 38,382 | 56.37 | 40,586 | 39,571 | 2,203.58 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2357 | J2357 | 60 | 2,536 | 2,333 | 2,333 | 36.13 | 2,601 | 2,536 | 267.63 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | 3,848 | 3,683 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1306 | J1306 | 284 | 3,848 | 3,683 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | 3,848 | 3,683 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | 3,848 | 3,683 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | 3,848 | 3,683 | 3,633 | 11.58 | 3,946 | 3,848 | 312.73 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | 3,848 | 3,683 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1306 | J1306 | 284 | 3,848 | 3,683 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1306 | J1306 | 284 | 3,848 | 3,683 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | 3847.54 | 3,683 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | 3847.54 | 3,683 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J1459 | J1459 | 60 | 3,198 | 3,017 | 3,017 | 45.56 | 3,280 | 3,198 | 262.68 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1561 | J1561 | 60 | 3,297 | 3,123 | 3,123 | 46.97 | 3,382 | 3,297 | 258.69 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J1561 | J1561 | 60 | 3,297 | 3,123 | 3,123 | 46.97 | 3,382 | 3,297 | 258.69 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 90 | 3,032 | 2,851 | 2,851 | 28.80 | 3,110 | 3,032 | 258.69 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J1459 | J1459 | 60 | 2,855 | 3,043 | 3,043 | 45.83 | 3,300 | 3,217 | 257.11 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J1459 | J1459 | 60 | 2,855 | 3,043 | 3,043 | 45.83 | 3,300 | 3,217 | 257.11 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J1459 | J1459 | 60 | 2,855 | 3,043 | 3,043 | 45.83 | 3,300 | 3,217 | 257.11 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J1459 | J1459 | 60 | 2,855 | 3,043 | 3,043 | 45.83 | 3,300 | 3,217 | 257.11 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | | J1459 | J1459 | 60 | 2,855 | 3,043 | 2,329 | 45.83 | 3,300 | 3,217 | 970.29 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | 3,820 | 3,661 | 2,563 | 11.50 | 3,918 | 3,820 | 1,355.06 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J1306 | J1306 | 284 | 3,820 | 3,661 | 3,661 | 11.50 | 3,918 | 3,820 | 256.83 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | 3,820 | 3,661 | 3,611 | 11.50 | 3,918 | 3,820 | 306.83 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | 3,820 | 3,661 | 3,661 | 11.50 | 3,918 | 3,820 | 256.83 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | 3,820 | 3,661 | 3,661 | 11.50 | 3,918 | 3,820 | 256.83 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | 3,820 | 3,661 | 3,661 | 11.50 | 3,918 | 3,820 | 256.83 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J1306 | J1306 | 284 | 3,799 | 3,641 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J1306 | J1306 | 284 | 3,799 | 3,641 | 3,591 | 11.43 | 3,896 | 3,799 | 305.49 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J1306 | J1306 | 284 | 3,799 | 3,641 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | 3,799 | 3,641 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | 3,799 | 3,641 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | 3,799 | 3,641 | 3,591 | 11.43 | 3,896 | 3,799 | 305.49 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | 3,799 | 3,641 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | 3,799 | 3,641 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | 3,799 | 3,641 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J0129 | J0129 | 100 | 4,794 | 4,663 | 4,533 | 40.98 | 4,917 | 4,794 | 384.40 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1745 | J1745 | 100 | 3,866 | 3,387 | 3,387 | 30.34 | 3,641 | 3,550 | 253.87 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J1745 | J1745 | 100 | 3,550 | 3,387 | 3,387 | 30.34 | 3,641 | 3,550 | 253.87 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1745 | J1745 | 100 | 3,866 | 3,387 | 3,387 | 30.34 | 3,641 | 3,550 | 253.87 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J1745 | J1745 | 100 | 3,550 | 3,387 | 3,387 | 30.34 | 3,641 | 3,550 | 253.87 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J1745 | J1745 | 100 | 3,550 | 3,387 | 3,387 | 30.34 | 3,641 | 3,550 | 253.87 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J1745 | J1745 | 100 | 3,550 | 3,387 | 3,387 | 30.34 | 3,641 | 3,550 | 253.87 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 90 | 3,032 | 2,856 | 290 | 28.80 | 3,110 | 3,032 | 2,819.69 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1459 | J1459 | 80 | 4,226 | 4,082 | 4,082 | 45.15 | 4,334 | 4,226 | 251.91 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J1459 | J1459 | 80 | 4,226 | 4,082 | 4,082 | 45.15 | 4,334 | 4,226 | 251.91 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1459 | J1459 | 80 | 4,226 | 4,082 | 4,082 | 45.15 | 4,334 | 4,226 | 251.91 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 70 | 2,490 | 2,303 | 2,303 | 30.40 | 2,554 | 2,490 | 250.52 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J1745 | J1745 | 100 | 3,496 | 3,337 | 3,003 | 29.88 | 3,585 | 3,496 | 582.10 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1745 | J1745 | 100 | 3,496 | 3,337 | 3,337 | 29.88 | 3,585 | 3,496 | 248.40 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | 7,007 | 6,942 | 6,862 | 19.96 | 7,187 | 7,007 | 325.09 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | 7,007 | 6,942 | 6,862 | 19.96 | 7,187 | 7,007 | 325.09 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1306 | J1306 | 284 | 3,777 | 3,657 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | | J1306 | J1306 | 284 | 3,777 | 3,634 | 3,584 | 11.38 | 3,878 | 3,781 | 294.22 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | | J2786 | J2786 | 300 | 3,345 | 3,219 | 3,184 | 9.62 | 3,463 | 3,377 | 279.20 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | | J2786 | J2786 | 300 | 3,345 | 3,219 | 3,219 | 9.62 | 3,463 | 3,377 | 244.20 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J1306 | J1306 | 284 | 3,777 | 3,598 | 3,548 | 11.27 | 3,841 | 3,745 | 292.54 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J1306 | J1306 | 284 | 3,777 | 3,598 | 2,613 | 11.27 | 3,841 | 3,745 | 1,227.42 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 80 | 2,800 | 2,630 | 2,630 | 29.91 | 2,872 | 2,800 | 241.98 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 80 | 2,800 | 2,630 | 2,630 | 29.91 | 2,872 | 2,800 | 241.98 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 80 | 2,800 | 2,630 | 2,630 | 29.91 | 2,872 | 2,800 | 241.98 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J1745 | J1745 | 80 | 2,800 | 2,630 | 2,630 | 29.91 | 2,872 | 2,800 | 241.98 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 80 | 2,800 | 2,632 | 2,632 | 29.91 | 2,872 | 2,800 | 239.58 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3,849 | 3,708 | 3,658 | 11.58 | 3,947 | 3,848 | 289.25 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3,849 | 3,708 | 3,658 | 11.58 | 3,947 | 3,848 | 289.25 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J1745 | J1745 | 100 | 3,866 | 3,618 | 3,618 | 32.12 | 3,854 | 3,758 | 236.40 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J1745 | J1745 | 100 | 3,866 | 3,618 | 3,618 | 32.12 | 3,854 | 3,758 | 236.40 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J1745 | J1745 | 80 | 2,845 | 2,682 | 2,627 | 30.40 | 2,918 | 2,845 | 291.31 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | | J1745 | J1745 | 100 | 3,866 | 3,414 | 3,414 | 30.40 | 3,648 | 3,557 | 233.89 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | | J1745 | J1745 | 100 | 3,866 | 3,414 | 3,414 | 30.40 | 3,648 | 3,557 | 233.89 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | | J1745 | J1745 | 100 | 3,866 | 3,414 | 3,414 | 30.40 | 3,648 | 3,557 | 233.89 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | | J1745 | J1745 | 100 | 3,866 | 3,414 | 3,414 | 30.40 | 3,648 | 3,557 | 233.89 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | | J1745 | J1745 | 100 | 3,866 | 3,414 | 3,414 | 30.40 | 3,648 | 3,557 | 233.89 |

Case ID: 260100045

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J3380 | J3380 | 300 | $ 7,007 | $ 6,957 | $ 6,862 | $ 19.96 | $ 7,187 | $ 7,007 | 325.09 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J3380 | J3380 | 300 | $ 7,007 | $ 6,957 | $ 6,862 | $ 19.96 | $ 7,187 | $ 7,007 | 325.09 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J1745 | J1745 | 80 | 2695.24 | $ 2,534 | $ 2,534 | $ 28.80 | $ 2,764 | $ 2,695 | 229.95 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J1745 | J1745 | 80 | 2695.24 | $ 2,534 | $ 2,529 | $ 28.80 | $ 2,764 | $ 2,695 | 234.95 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J1745 | J1745 | 80 | $ 2,695 | $ 2,534 | $ 2,534 | $ 28.80 | $ 2,764 | $ 2,695 | 229.95 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J3380 | J3380 | 300 | $ 7,176 | $ 7,131 | $ 7,051 | $ 20.44 | $ 7,360 | $ 7,176 | 308.62 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J3380 | J3380 | 300 | $ 7,371 | $ 7,131 | $ 7,051 | $ 20.44 | $ 7,360 | $ 7,176 | 308.62 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1745 | J1745 | 90 | $ 3,479 | $ 3,048 | $ 3,048 | $ 30.34 | $ 3,277 | $ 3,195 | 228.48 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1745 | J1745 | 90 | $ 3,479 | $ 3,048 | $ 3,048 | $ 30.34 | $ 3,277 | $ 3,195 | 228.48 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1745 | J1745 | 90 | $ 3,195 | $ 3,048 | $ 3,048 | $ 30.34 | $ 3,277 | $ 3,195 | 228.48 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1745 | J1745 | 90 | $ 3,195 | $ 3,048 | $ 3,048 | $ 30.34 | $ 3,277 | $ 3,195 | 228.48 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J1306 | J1306 | 284 | $ 3,848 | $ 3,722 | $ 3,683 | $ 11.58 | $ 3,946 | $ 3,848 | 262.73 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1459 | J1459 | 50 | $ 2,400 | $ 2,493 | $ 1,496 | $ 45.28 | $ 2,717 | $ 2,649 | 1,221.00 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1459 | J1459 | 50 | $ 2,400 | $ 2,493 | $ 1,746 | $ 45.28 | $ 2,717 | $ 2,649 | 970.42 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1745 | J1745 | 90 | $ 3,146 | $ 3,003 | $ 3,003 | $ 29.88 | $ 3,227 | $ 3,146 | 223.56 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J1459 | J1459 | 50 | 2719.91 | $ 2,567 | $ 2,567 | $ 46.49 | $ 2,790 | $ 2,720 | 223.16 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J1459 | J1459 | 50 | 2719.91 | $ 2,567 | $ 1,283 | $ 46.49 | $ 2,790 | $ 2,720 | 1,506.41 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J1459 | J1459 | 50 | 2719.91 | $ 2,567 | $ 2,567 | $ 46.49 | $ 2,790 | $ 2,720 | 223.16 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J1306 | J1306 | 284 | $ 3,848 | $ 3,723 | $ 3,683 | $ 11.58 | $ 3,946 | $ 3,848 | 262.73 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J3380 | J3380 | 300 | $ 7,007 | $ 6,967 | $ 6,862 | $ 19.96 | $ 7,187 | $ 7,007 | 325.09 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J3380 | J3380 | 300 | $ 7,371 | $ 7,341 | $ 7,246 | $ 21.00 | $ 7,560 | $ 7,371 | 314.00 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1459 | J1459 | 50 | $ 2,379 | $ 2,515 | $ 2,515 | $ 45.56 | $ 2,733 | $ 2,665 | 218.90 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1459 | J1459 | 50 | $ 2,415 | $ 2,515 | $ 2,515 | $ 45.56 | $ 2,733 | $ 2,665 | 218.90 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1459 | J1459 | 50 | $ 2,665 | $ 2,515 | $ 2,515 | $ 45.56 | $ 2,733 | $ 2,665 | 218.90 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1561 | J1561 | 80 | $ 4,316 | $ 4,209 | $ 4,209 | $ 46.12 | $ 4,427 | $ 4,316 | 218.34 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1561 | J1561 | 80 | $ 4,316 | $ 4,209 | $ 4,209 | $ 46.12 | $ 4,427 | $ 4,316 | 218.34 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1561 | J1561 | 80 | $ 4,316 | $ 4,209 | $ 4,209 | $ 46.12 | $ 4,427 | $ 4,316 | 218.34 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1306 | J1306 | 284 | $ 3,820 | $ 3,699 | $ 3,699 | $ 11.50 | $ 3,918 | $ 3,820 | 218.16 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J1745 | J1745 | 60 | $ 2,065 | $ 1,901 | $ 1,901 | $ 29.41 | $ 2,118 | $ 2,065 | 217.02 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J1745 | J1745 | 60 | $ 2,065 | $ 1,901 | $ 190 | $ 29.41 | $ 2,118 | $ 2,065 | 1,928.02 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J1745 | J1745 | 60 | $ 2,065 | $ 1,901 | $ 1,901 | $ 29.41 | $ 2,118 | $ 2,065 | 217.02 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J1745 | J1745 | 60 | $ 2,065 | $ 1,901 | $ 1,711 | $ 29.41 | $ 2,118 | $ 2,065 | 407.10 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1745 | J1745 | 60 | $ 2,134 | $ 1,974 | $ 1,974 | $ 30.40 | $ 2,189 | $ 2,134 | 214.73 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1745 | J1745 | 60 | $ 2,134 | $ 1,974 | $ 1,974 | $ 30.40 | $ 2,189 | $ 2,134 | 214.73 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1745 | J1745 | 60 | $ 2,134 | $ 1,974 | $ 1,974 | $ 30.40 | $ 2,189 | $ 2,134 | 214.73 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1745 | J1745 | 60 | $ 2,134 | $ 1,974 | $ 1,974 | $ 30.40 | $ 2,189 | $ 2,134 | 214.73 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1459 | J1459 | 50 | $ 2,400 | $ 2,536 | $ 2,536 | $ 45.83 | $ 2,750 | $ 2,681 | 214.25 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J1459 | J1459 | 50 | $ 2,379 | $ 2,536 | $ 2,536 | $ 45.83 | $ 2,750 | $ 2,681 | 214.25 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1459 | J1459 | 50 | $ 2,379 | $ 2,536 | $ 2,536 | $ 45.83 | $ 2,750 | $ 2,681 | 214.25 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J1306 | J1306 | 284 | $ 3,849 | $ 3,733 | $ 3,658 | $ 11.58 | $ 3,947 | $ 3,848 | 289.25 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J1306 | J1306 | 284 | $ 3,849 | $ 3,733 | $ 3,658 | $ 11.58 | $ 3,947 | $ 3,848 | 289.25 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J3380 | J3380 | 300 | $ 7,176 | $ 7,146 | $ 7,051 | $ 20.44 | $ 7,360 | $ 7,176 | 308.62 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J3380 | J3380 | 300 | $ 7,176 | $ 7,146 | $ 7,051 | $ 20.44 | $ 7,360 | $ 7,176 | 308.62 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1745 | J1745 | 90 | $ 3,064 | $ 3,256 | $ 3,256 | $ 32.12 | $ 3,469 | $ 3,382 | 212.76 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J3032 | J3032 | 100 | $ 2,133 | $ 1,975 | $ 1,975 | $ 18.23 | $ 2,188 | $ 2,133 | 212.51 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J1306 | J1306 | 284 | $ 3,872 | $ 3,758 | $ 3,683 | $ 11.65 | $ 3,971 | $ 3,872 | 287.48 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2357 | J2357 | 60 | $ 2,686 | $ 2,543 | $ 2,513 | $ 38.27 | $ 2,755 | $ 2,686 | 241.82 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2357 | J2357 | 60 | $ 2,686 | $ 2,543 | $ 2,543 | $ 38.27 | $ 2,755 | $ 2,686 | 211.82 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2357 | J2357 | 60 | 2686.34 | $ 2,543 | $ 1,526 | $ 38.27 | $ 2,755 | $ 2,686 | 1,229.18 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2357 | J2357 | 60 | 2686.34 | $ 2,543 | $ 2,543 | $ 38.27 | $ 2,755 | $ 2,686 | 211.82 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J2357 | J2357 | 60 | 2686.34 | $ 2,543 | $ 2,035 | $ 38.27 | $ 2,755 | $ 2,686 | 720.50 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1745 | J1745 | 70 | $ 2,450 | $ 2,301 | $ 2,301 | $ 29.91 | $ 2,513 | $ 2,450 | 211.73 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1745 | J1745 | 70 | $ 2,450 | $ 2,301 | $ 2,301 | $ 29.91 | $ 2,513 | $ 2,450 | 211.73 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1745 | J1745 | 70 | $ 2,450 | $ 2,301 | $ 2,301 | $ 29.91 | $ 2,513 | $ 2,450 | 211.73 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J1745 | J1745 | 90 | $ 3,479 | $ 3,073 | $ 3,073 | $ 30.40 | $ 3,283 | $ 3,201 | 210.50 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1561 | J1561 | 60 | $ 2,862 | $ 3,030 | $ 3,030 | $ 45.00 | $ 3,240 | $ 3,159 | 210.00 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1561 | J1561 | 60 | $ 2,862 | $ 3,030 | $ 3,030 | $ 45.00 | $ 3,240 | $ 3,159 | 210.00 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1745 | J1745 | 100 | $ 3,557 | $ 3,440 | $ 1,715 | $ 30.40 | $ 3,648 | $ 3,557 | 1,932.89 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1745 | J1745 | 90 | $ 3,479 | $ 3,073 | $ 3,073 | $ 30.34 | $ 3,277 | $ 3,195 | 204.18 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J3380 | J3380 | 300 | $ 7,176 | $ 7,156 | $ 7,051 | $ 20.44 | $ 7,360 | $ 7,176 | 308.62 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J3380 | J3380 | 300 | $ 7,176 | $ 7,156 | $ 7,051 | $ 20.44 | $ 7,360 | $ 7,176 | 308.62 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J3380 | J3380 | 300 | $ 7,176 | $ 7,156 | $ 7,051 | $ 20.44 | $ 7,360 | $ 7,176 | 308.62 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1745 | J1745 | 80 | $ 3,093 | $ 2,710 | $ 2,710 | $ 30.34 | $ 2,913 | $ 2,840 | 203.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1745 | J1745 | 80 | $ 2,840 | $ 2,710 | $ 2,710 | $ 30.34 | $ 2,913 | $ 2,840 | 203.09 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1745 | J1745 | 80 | $ 3,093 | $ 2,710 | $ 2,710 | $ 30.34 | $ 2,913 | $ 2,840 | 203.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1745 | J1745 | 80 | $ 3,093 | $ 2,710 | $ 2,710 | $ 30.34 | $ 2,913 | $ 2,840 | 203.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1745 | J1745 | 80 | $ 2,840 | $ 2,710 | $ 2,710 | $ 30.34 | $ 2,913 | $ 2,840 | 203.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1745 | J1745 | 80 | $ 2,840 | $ 2,710 | $ 2,710 | $ 30.34 | $ 2,913 | $ 2,840 | 203.09 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3240 | J3240 | 1 | $ 2,280 | $ 2,137 | $ 2,137 | $ 1,948.90 | $ 2,280 | $ 2,280 | 201.85 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3240 | J3240 | 1 | $ 2,280 | $ 2,137 | $ 2,137 | $ 1,948.90 | $ 2,280 | $ 2,280 | 201.85 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3240 | J3240 | 1 | $ 2,280 | $ 2,137 | $ 2,137 | $ 1,948.90 | $ 2,280 | $ 2,280 | 201.85 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J3240 | J3240 | 1 | $ 2,280 | $ 2,137 | $ 2,137 | $ 1,948.90 | $ 2,280 | $ 2,280 | 201.85 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2357 | J2357 | 60 | $ 2,560 | $ 2,479 | $ 1,175 | $ 37.23 | $ 2,680 | $ 2,613 | 1,505.21 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2357 | J2357 | 60 | $ 2,560 | $ 2,479 | $ 2,479 | $ 37.23 | $ 2,680 | $ 2,613 | 201.63 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2357 | J2357 | 60 | $ 2,560 | $ 2,479 | $ 2,479 | $ 37.23 | $ 2,680 | $ 2,613 | 201.63 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2357 | J2357 | 60 | $ 2,614 | $ 2,479 | $ 2,479 | $ 37.23 | $ 2,680 | $ 2,613 | 201.63 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2357 | J2357 | 60 | $ 2,614 | $ 2,479 | $ 2,479 | $ 37.23 | $ 2,680 | $ 2,613 | 201.63 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J1745 | J1745 | 70 | $ 2,358 | $ 2,218 | $ 2,218 | $ 28.80 | $ 2,419 | $ 2,358 | 201.20 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J1745 | J1745 | 70 | $ 2,358 | $ 2,218 | $ 2,218 | $ 28.80 | $ 2,419 | $ 2,358 | 201.20 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J1306 | J1306 | 284 | $ 3,849 | $ 3,748 | $ 3,658 | $ 11.58 | $ 3,947 | $ 3,848 | 289.25 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1745 | J1745 | 80 | $ 2,797 | $ 2,670 | $ 2,670 | $ 29.88 | $ 2,868 | $ 2,797 | 198.72 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1745 | J1745 | 80 | $ 2,797 | $ 2,670 | $ 2,670 | $ 29.88 | $ 2,868 | $ 2,797 | 198.72 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1745 | J1745 | 80 | $ 2,797 | $ 2,670 | $ 2,670 | $ 29.88 | $ 2,868 | $ 2,797 | 198.72 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1745 | J1745 | 80 | $ 2,797 | $ 2,670 | $ 2,670 | $ 29.88 | $ 2,868 | $ 2,797 | 198.72 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1745 | J1745 | 80 | $ 2,797 | $ 2,670 | $ 2,670 | $ 29.88 | $ 2,868 | $ 2,797 | 198.72 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1745 | J1745 | 80 | $ 2,797 | $ 2,670 | $ 2,670 | $ 29.88 | $ 2,868 | $ 2,797 | 198.72 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J3380 | J3380 | 300 | 7007.43 | $ 6,992 | $ 6,982 | $ 19.96 | $ 7,187 | $ 7,007 | 205.09 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1306 | J1306 | 284 | $ 3,777 | $ 3,707 | $ 3,607 | $ 11.45 | $ 3,901 | $ 3,804 | 294.40 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J3358 | J3358 | 260 | $ 3,662 | $ 3,562 | $ 3,562 | $ 12.04 | $ 3,755 | $ 3,662 | 193.48 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1745 | J1745 | 100 | $ 3,866 | $ 3,533 | $ 3,533 | $ 31.04 | $ 3,725 | $ 3,632 | 191.80 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1745 | J1745 | 100 | $ 3,866 | $ 3,533 | $ 3,533 | $ 31.04 | $ 3,725 | $ 3,632 | 191.80 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J1745 | J1745 | 100 | $ 3,866 | $ 3,533 | $ 3,533 | $ 31.04 | $ 3,725 | $ 3,632 | 191.80 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J1745 | J1745 | 100 | $ 3,866 | $ 3,533 | $ 3,533 | $ 31.04 | $ 3,725 | $ 3,632 | 191.80 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1745 | J1745 | 100 | $ 3,866 | $ 3,533 | $ 3,533 | $ 31.04 | $ 3,725 | $ 3,632 | 191.80 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1745 | J1745 | 100 | $ 3,291 | $ 3,533 | $ 3,533 | $ 31.04 | $ 3,725 | $ 3,632 | 191.80 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1745 | J1745 | 50 | $ 1,748 | $ 1,602 | $ 1,569 | $ 29.88 | $ 1,793 | $ 1,748 | 224.20 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J1306 | J1306 | 284 | $ 3,849 | $ 3,758 | $ 3,658 | $ 11.58 | $ 3,947 | $ 3,848 | 289.25 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J1306 | J1306 | 284 | $ 3,849 | $ 3,758 | $ 3,658 | $ 11.58 | $ 3,947 | $ 3,848 | 289.25 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1745 | J1745 | 80 | $ 3,093 | $ 2,894 | $ 2,894 | $ 32.12 | $ 3,084 | $ 3,006 | 189.12 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J1602 | J1602 | 350 | $ 5,439 | $ 4,209 | $ 4,209 | $ 10.47 | $ 4,398 | $ 4,288 | 189.11 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J1306 | J1306 | 284 | $ 3,872 | $ 3,783 | $ 3,783 | $ 11.65 | $ 3,971 | $ 3,872 | 188.08 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J1306 | J1306 | 284 | $ 3,872 | $ 3,783 | $ 3,683 | $ 11.65 | $ 3,971 | $ 3,872 | 287.48 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J1306 | J1306 | 284 | $ 3,872 | $ 3,783 | $ 3,683 | $ 11.65 | $ 3,971 | $ 3,872 | 287.48 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1745 | J1745 | 80 | $ 3,093 | $ 2,731 | $ 2,731 | $ 30.40 | $ 2,918 | $ 2,845 | 187.11 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J1745 | J1745 | 80 | $ 3,093 | $ 2,731 | $ 2,731 | $ 30.40 | $ 2,918 | $ 2,845 | 187.11 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1459 | J1459 | 160 | $ 8,452 | $ 8,482 | $ 8,166 | $ 45.15 | $ 8,669 | $ 8,452 | 502.57 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1459 | J1459 | 160 | $ 8,452 | $ 8,482 | $ 8,166 | $ 45.15 | $ 8,669 | $ 8,452 | 502.57 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J3380 | J3380 | 300 | $ 7,236 | $ 7,236 | $ 6,993 | $ 20.62 | $ 7,422 | $ 7,236 | 428.77 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J3380 | J3380 | 300 | $ 7,371 | $ 7,376 | $ 7,246 | $ 21.00 | $ 7,560 | $ 7,371 | 314.00 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J3380 | J3380 | 300 | $ 7,371 | $ 7,376 | $ 7,246 | $ 21.00 | $ 7,560 | $ 7,371 | 314.00 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1306 | J1306 | 284 | $ 3,820 | $ 3,736 | $ 3,661 | $ 11.50 | $ 3,918 | $ 3,820 | 256.83 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1306 | J1306 | 284 | $ 3,820 | $ 3,736 | $ 3,661 | $ 11.50 | $ 3,918 | $ 3,820 | 256.83 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1306 | J1306 | 284 | $ 3,820 | $ 3,736 | $ 3,661 | $ 11.50 | $ 3,918 | $ 3,820 | 256.83 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J1459 | J1459 | 50 | 2714.13 | $ 2,604 | $ 2,604 | $ 46.40 | $ 2,784 | $ 2,714 | 180.22 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J1459 | J1459 | 50 | 2714.13 | $ 2,604 | $ 2,604 | $ 46.40 | $ 2,784 | $ 2,714 | 180.22 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J1459 | J1459 | 50 | 2714.13 | $ 2,604 | $ 2,604 | $ 46.40 | $ 2,784 | $ 2,714 | 180.22 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J1745 | J1745 | 80 | $ 2,695 | $ 2,584 | $ 2,529 | $ 28.80 | $ 2,764 | $ 2,695 | 234.95 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1745 | J1745 | 60 | $ 2,100 | $ 1,974 | $ 1,974 | $ 29.91 | $ 2,154 | $ 2,100 | 179.68 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1745 | J1745 | 60 | $ 2,100 | $ 1,974 | $ 1,974 | $ 29.91 | $ 2,154 | $ 2,100 | 179.68 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1745 | J1745 | 60 | $ 2,100 | $ 1,974 | $ 1,974 | $ 29.91 | $ 2,154 | $ 2,100 | 179.68 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1745 | J1745 | 50 | $ 1,778 | $ 1,645 | $ 1,645 | $ 30.40 | $ 1,824 | $ 1,778 | 178.94 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1745 | J1745 | 50 | $ 1,778 | $ 1,645 | $ 1,645 | $ 30.40 | $ 1,824 | $ 1,778 | 178.94 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1745 | J1745 | 50 | $ 1,778 | $ 1,645 | $ 1,645 | $ 30.40 | $ 1,824 | $ 1,778 | 178.94 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1745 | J1745 | 50 | $ 1,778 | $ 1,645 | $ 1,645 | $ 30.40 | $ 1,824 | $ 1,778 | 178.94 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1745 | J1745 | 50 | $ 1,778 | $ 1,645 | $ 1,645 | $ 30.40 | $ 1,824 | $ 1,778 | 178.94 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1459 | J1459 | 50 | $ 2,681 | $ 2,572 | $ 2,572 | $ 45.83 | $ 2,750 | $ 2,681 | 178.25 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1745 | J1745 | 70 | $ 2,706 | $ 2,371 | $ 2,371 | $ 30.34 | $ 2,549 | $ 2,485 | 177.71 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1745 | J1745 | 70 | $ 2,485 | $ 2,371 | $ 2,371 | $ 30.34 | $ 2,549 | $ 2,485 | 177.71 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1745 | J1745 | 70 | $ 2,485 | $ 2,371 | $ 2,371 | $ 30.34 | $ 2,549 | $ 2,485 | 177.71 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1745 | J1745 | 70 | $ 2,447 | $ 2,336 | $ 2,336 | $ 29.88 | $ 2,510 | $ 2,447 | 173.88 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1745 | J1745 | 70 | $ 2,447 | $ 2,336 | $ 2,336 | $ 29.88 | $ 2,510 | $ 2,447 | 173.88 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1745 | J1745 | 70 | $ 2,447 | $ 2,336 | $ 2,336 | $ 29.88 | $ 2,510 | $ 2,447 | 173.88 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1745 | J1745 | 90 | $ 3,479 | $ 3,180 | $ 3,180 | $ 31.04 | $ 3,352 | $ 3,269 | 172.62 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J1745 | J1745 | 90 | $ 2,962 | $ 3,180 | $ 3,180 | $ 31.04 | $ 3,352 | $ 3,269 | 172.62 |

Case ID: 260100045

| Facility | Year | Date | Quarter | Code | Code | Qty | Amt | Amt | Amt | Rate | Amt | Amt | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1745 | J1745 | 90 | 2,962 | 3,180 | 3,180 | 31.04 | 3,352 | 3,269 | 172.62 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1745 | J1745 | 90 | 2,962 | 3,180 | 3,180 | 31.04 | 3,352 | 3,269 | 172.62 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J1745 | J1745 | 60 | 2,021 | 1,901 | 1,711 | 28.80 | 2,073 | 2,021 | 362.54 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J1745 | J1745 | 60 | 2,021 | 1,901 | 1,901 | 28.80 | 2,073 | 2,021 | 172.46 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J1745 | J1745 | 60 | 2,021 | 1,901 | 1,901 | 28.80 | 2,073 | 2,021 | 172.46 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J1745 | J1745 | 60 | 2,021 | 1,901 | 1,901 | 28.80 | 2,073 | 2,021 | 172.46 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J1745 | J1745 | 60 | 2,021 | 1,901 | 1,901 | 28.80 | 2,073 | 2,021 | 172.46 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J2357 | J2357 | 60 | 2,536 | 2,430 | 2,430 | 36.13 | 2,601 | 2,536 | 171.03 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J2357 | J2357 | 60 | 2,536 | 2,430 | 2,430 | 36.13 | 2,601 | 2,536 | 171.03 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J2357 | J2357 | 60 | 2,536 | 2,430 | 2,430 | 36.13 | 2,601 | 2,536 | 171.03 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J2357 | J2357 | 60 | 2,536 | 2,430 | 2,430 | 36.13 | 2,601 | 2,536 | 171.03 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J2357 | J2357 | 60 | 2,536 | 2,430 | 2,430 | 36.13 | 2,601 | 2,536 | 171.03 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J2357 | J2357 | 60 | 2,536 | 2,430 | 2,430 | 36.13 | 2,601 | 2,536 | 171.03 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J2357 | J2357 | 60 | 2,536 | 2,430 | 2,430 | 36.13 | 2,601 | 2,536 | 171.03 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J2357 | J2357 | 60 | 2,536 | 2,430 | 2,430 | 36.13 | 2,601 | 2,536 | 171.03 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2357 | J2357 | 75 | 3,125 | 3,035 | 3,035 | 35.62 | 3,206 | 3,125 | 170.36 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1745 | J1745 | 70 | 2,706 | 2,533 | 2,533 | 32.12 | 2,698 | 2,631 | 165.48 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1602 | J1602 | 300 | 3,676 | 3,606 | 3,606 | 10.47 | 3,770 | 3,676 | 163.81 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1602 | J1602 | 300 | 3,676 | 3,606 | 3,606 | 10.47 | 3,770 | 3,676 | 163.81 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1561 | J1561 | 60 | 3,237 | 3,157 | 3,157 | 46.12 | 3,320 | 3,237 | 163.75 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1561 | J1561 | 60 | 3,237 | 3,157 | 3,157 | 46.12 | 3,320 | 3,237 | 163.75 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1561 | J1561 | 60 | 3,237 | 3,157 | 3,157 | 46.12 | 3,320 | 3,237 | 163.75 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1561 | J1561 | 60 | 3,237 | 3,157 | 3,157 | 46.12 | 3,320 | 3,237 | 163.75 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1745 | J1745 | 70 | 2,706 | 2,390 | 2,390 | 30.40 | 2,554 | 2,490 | 163.72 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J1745 | J1745 | 70 | 2,706 | 2,390 | 2,390 | 30.40 | 2,554 | 2,490 | 163.72 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J1745 | J1745 | 70 | 2,706 | 2,390 | 2,390 | 30.40 | 2,554 | 2,490 | 163.72 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 70 | 2,706 | 2,390 | 2,390 | 30.40 | 2,554 | 2,490 | 163.72 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 70 | 2,706 | 2,390 | 2,390 | 30.40 | 2,554 | 2,490 | 163.72 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 70 | 2,706 | 2,390 | 2,390 | 30.40 | 2,554 | 2,490 | 163.72 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J2323 | J2323 | 300 | 7,586 | 8,112 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J1745 | J1745 | 40 | 1,546 | 1,297 | 1,246 | 30.40 | 1,459 | 1,423 | 213.55 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J2357 | J2357 | 45 | 1,993 | 1,885 | 1,795 | 37.85 | 2,044 | 1,993 | 248.65 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J2357 | J2357 | 45 | 1,993 | 1,885 | 1,795 | 37.85 | 2,044 | 1,993 | 248.65 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J3111 | J3111 | 210 | 2,664 | 2,574 | 280 | 10.84 | 2,733 | 2,664 | 2,452.14 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1459 | J1459 | 50 | 2,641 | 2,552 | 2,552 | 45.15 | 2,709 | 2,641 | 157.44 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1459 | J1459 | 50 | 2,641 | 2,552 | 2,552 | 45.15 | 2,709 | 2,641 | 157.44 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | Q5115 | Q5115 | 100 | 3,419 | 3,350 | 2,680 | 29.23 | 3,507 | 3,419 | 827.17 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | Q5115 | Q5115 | 100 | 3,419 | 3,350 | 2,680 | 29.23 | 3,507 | 3,419 | 827.17 |
| Infusion Center | 2023 | 11/30/2024 | Q4 2024 | J1745 | J1745 | 70 | 2,706 | 2,399 | 2,390 | 30.40 | 2,554 | 2,490 | 163.72 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J2357 | J2357 | 60 | 2,560 | 2,421 | 2,346 | 35.77 | 2,575 | 2,511 | 229.44 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J3240 | J3240 | 1 | 2,232 | 2,136 | 2,136 | 1,907.89 | 2,289 | 2,232 | 153.90 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J1745 | J1745 | 80 | 3,093 | 2,826 | 2,826 | 31.04 | 2,980 | 2,905 | 153.44 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1745 | J1745 | 80 | 3,093 | 2,826 | 2,826 | 31.04 | 2,980 | 2,905 | 153.44 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1745 | J1745 | 60 | 2,320 | 2,032 | 2,032 | 30.34 | 2,185 | 2,130 | 152.32 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1745 | J1745 | 60 | 2,130 | 2,032 | 2,032 | 30.34 | 2,185 | 2,130 | 152.32 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1745 | J1745 | 60 | 2,130 | 2,032 | 2,032 | 30.34 | 2,185 | 2,130 | 152.32 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1745 | J1745 | 50 | 1,750 | 1,644 | 1,644 | 29.91 | 1,795 | 1,750 | 151.24 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1745 | J1745 | 50 | 1,750 | 1,644 | 1,644 | 29.91 | 1,795 | 1,750 | 151.24 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1745 | J1745 | 50 | 1,750 | 1,644 | 1,644 | 29.91 | 1,795 | 1,750 | 151.24 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1745 | J1745 | 50 | 1,750 | 1,644 | 1,644 | 29.91 | 1,795 | 1,750 | 151.24 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1745 | J1745 | 50 | 1,750 | 1,644 | 1,644 | 29.91 | 1,795 | 1,750 | 151.24 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J1745 | J1745 | 70 | 2,358 | 2,268 | 2,213 | 28.80 | 2,419 | 2,358 | 206.20 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J2356 | J2356 | 210 | 4,175 | 4,156 | 4,156 | 17.08 | 4,305 | 4,198 | 149.26 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J2356 | J2356 | 210 | 4,175 | 4,156 | 4,156 | 17.08 | 4,305 | 4,198 | 149.26 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J2356 | J2356 | 210 | 4,175 | 4,156 | 4,121 | 17.08 | 4,305 | 4,198 | 184.26 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J2356 | J2356 | 210 | 4,175 | 4,156 | 4,121 | 17.08 | 4,305 | 4,198 | 184.26 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J2356 | J2356 | 210 | 4,175 | 4,156 | 4,121 | 17.08 | 4,305 | 4,198 | 184.26 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J2356 | J2356 | 210 | 4,175 | 4,156 | 4,156 | 17.08 | 4,305 | 4,198 | 149.26 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J2356 | J2356 | 210 | 4,175 | 4,156 | 4,156 | 17.08 | 4,305 | 4,198 | 149.26 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1745 | J1745 | 60 | 2,097 | 2,002 | 2,002 | 29.88 | 2,151 | 2,097 | 149.04 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1745 | J1745 | 60 | 2,130 | 2,002 | 2,002 | 29.88 | 2,151 | 2,097 | 149.04 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1745 | J1745 | 60 | 2,097 | 2,002 | 2,002 | 29.88 | 2,151 | 2,097 | 149.04 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1745 | J1745 | 60 | 2,097 | 2,002 | 2,002 | 29.88 | 2,151 | 2,097 | 149.04 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 3,771 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J3032 | J3032 | 100 | 2,133 | 2,042 | 2,042 | 18.23 | 2,187 | 2,133 | 145.28 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J3032 | J3032 | 100 | 2,133 | 2,042 | 204 | 18.23 | 2,187 | 2,133 | 1,983.28 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J1745 | J1745 | 130 | 4,380 | 4,347 | 4,347 | 28.80 | 4,492 | 4,380 | 145.16 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J1745 | J1745 | 130 | 4,380 | 4,347 | 4,347 | 28.80 | 4,492 | 4,380 | 145.16 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1745 | J1745 | 50 | 1,778 | 1,679 | 1,640 | 30.40 | 1,824 | 1,778 | 183.94 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J1745 | J1745 | 40 | 1,377 | 1,267 | 127 | 29.41 | 1,412 | 1,377 | 1,284.68 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J1745 | J1745 | 40 | 1,377 | 1,267 | 126 | 29.41 | 1,412 | 1,377 | 1,285.68 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J1745 | J1745 | 40 | 1,377 | 1,267 | 1,267 | 29.41 | 1,412 | 1,377 | 144.68 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | Q5119 | Q5119 | 100 | 3,923 | 2,396 | 2,396 | 21.17 | 2,540 | 2,477 | 144.04 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J1745 | J1745 | 50 | 1,685 | 1,584 | 1,584 | 28.80 | 1,728 | 1,685 | 143.72 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J1745 | J1745 | 50 | 1,685 | 1,584 | 1,426 | 28.80 | 1,728 | 1,685 | 302.12 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1745 | J1745 | 60 | 2,320 | 2,171 | 2,171 | 32.12 | 2,313 | 2,255 | 141.84 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1745 | J1745 | 60 | 2,320 | 2,048 | 2,048 | 30.40 | 2,189 | 2,134 | 140.33 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J1745 | J1745 | 60 | 2,320 | 2,048 | 2,048 | 30.40 | 2,189 | 2,134 | 140.33 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J1745 | J1745 | 60 | 2,320 | 2,048 | 2,048 | 30.40 | 2,189 | 2,134 | 140.33 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 60 | 2,320 | 2,048 | 2,048 | 30.40 | 2,189 | 2,134 | 140.33 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J2357 | J2357 | 75 | 3,170 | 3,113 | 3,038 | 36.13 | 3,251 | 3,170 | 213.79 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J2357 | J2357 | 75 | 3,170 | 3,113 | 3,038 | 36.13 | 3,251 | 3,170 | 213.79 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J2357 | J2357 | 75 | 3,170 | 3,113 | 3,038 | 36.13 | 3,251 | 3,170 | 213.79 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2357 | J2357 | 60 | 2,500 | 2,428 | 2,328 | 35.62 | 2,564 | 2,500 | 236.29 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2357 | J2357 | 60 | 2500.38 | 2,428 | 2,428 | 35.62 | 2,564 | 2,500 | 136.29 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2357 | J2357 | 60 | 2500.38 | 2,428 | 2,428 | 35.62 | 2,564 | 2,500 | 136.29 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J2357 | J2357 | 60 | 2500.38 | 2,428 | 2,428 | 35.62 | 2,564 | 2,500 | 136.29 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J2357 | J2357 | 60 | 2500.38 | 2,428 | 2,428 | 35.62 | 2,564 | 2,500 | 136.29 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2357 | J2357 | 60 | 2500.38 | 2,428 | 2,428 | 35.62 | 2,564 | 2,500 | 136.29 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2357 | J2357 | 60 | 2500.38 | 2,428 | 2,428 | 35.62 | 2,564 | 2,500 | 136.29 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J1745 | J1745 | 70 | 2,706 | 2,473 | 2,473 | 31.04 | 2,607 | 2,542 | 134.26 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J1745 | J1745 | 70 | 2,706 | 2,473 | 2,473 | 31.04 | 2,607 | 2,542 | 134.26 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1745 | J1745 | 70 | 2,706 | 2,473 | 2,473 | 31.04 | 2,607 | 2,542 | 134.26 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1745 | J1745 | 70 | 2,706 | 2,473 | 2,473 | 31.04 | 2,607 | 2,542 | 134.26 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1745 | J1745 | 70 | 2,706 | 2,473 | 2,473 | 31.04 | 2,607 | 2,542 | 134.26 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1745 | J1745 | 70 | 2,706 | 2,473 | 2,473 | 31.04 | 2,607 | 2,542 | 134.26 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1745 | J1745 | 70 | 2,706 | 2,473 | 2,473 | 31.04 | 2,607 | 2,542 | 134.26 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1745 | J1745 | 50 | 1,933 | 1,694 | 1,694 | 30.34 | 1,820 | 1,775 | 126.93 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1745 | J1745 | 50 | 1,775 | 1,694 | 1,694 | 30.34 | 1,820 | 1,775 | 126.93 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1745 | J1745 | 50 | 1,748 | 1,669 | 1,669 | 29.88 | 1,793 | 1,748 | 124.20 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1745 | J1745 | 50 | 1,748 | 1,669 | 1,669 | 29.88 | 1,793 | 1,748 | 124.20 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1745 | J1745 | 50 | 1,748 | 1,669 | 1,669 | 29.88 | 1,793 | 1,748 | 124.20 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J1745 | J1745 | 110 | 3,706 | 3,678 | 3,311 | 28.80 | 3,801 | 3,706 | 490.67 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J1745 | J1745 | 110 | 3,706 | 3,678 | 3,086 | 28.80 | 3,801 | 3,706 | 715.67 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2323 | J2323 | 300 | 7,434 | 7,988 | 7,656 | 22.53 | 8,110 | 7,907 | 454.19 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1602 | J1602 | 300 | 3,765 | 3,741 | 3,741 | 10.73 | 3,862 | 3,765 | 120.51 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1602 | J1602 | 300 | 3,765 | 3,741 | 3,741 | 10.73 | 3,862 | 3,765 | 120.51 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1602 | J1602 | 300 | 3,765 | 3,741 | 2,793 | 10.73 | 3,862 | 3,765 | 1,068.71 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1745 | J1745 | 50 | 1,933 | 1,809 | 1,809 | 32.12 | 1,927 | 1,879 | 118.20 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1745 | J1745 | 50 | 1,933 | 1,809 | 1,809 | 32.12 | 1,927 | 1,879 | 118.20 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1745 | J1745 | 50 | 1,933 | 1,707 | 1,707 | 30.40 | 1,824 | 1,778 | 116.94 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J1745 | J1745 | 50 | 1,933 | 1,707 | 1,707 | 30.40 | 1,824 | 1,778 | 116.94 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 50 | 1,933 | 1,707 | 1,707 | 30.40 | 1,824 | 1,778 | 116.94 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J2357 | J2357 | 60 | 2500.38 | 2,448 | 2,428 | 35.62 | 2,564 | 2,500 | 136.29 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J1745 | J1745 | 60 | 2,320 | 2,120 | 2,120 | 31.04 | 2,235 | 2,179 | 115.08 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1745 | J1745 | 60 | 2,320 | 2,120 | 2,120 | 31.04 | 2,235 | 2,179 | 115.08 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1745 | J1745 | 60 | 2,320 | 2,120 | 2,070 | 31.04 | 2,235 | 2,179 | 165.08 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J1745 | J1745 | 40 | 1,348 | 1,267 | 1,267 | 28.80 | 1,382 | 1,348 | 114.97 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J1745 | J1745 | 40 | 1,348 | 1,267 | 1,267 | 28.80 | 1,382 | 1,348 | 114.97 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J1745 | J1745 | 40 | 1,348 | 1,267 | 1,267 | 28.80 | 1,382 | 1,348 | 114.97 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J1745 | J1745 | 40 | 1,348 | 1,267 | 1,267 | 28.80 | 1,382 | 1,348 | 114.97 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J1306 | J1306 | 284 | 3847.54 | 3,833 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2356 | J2356 | 210 | 4,307 | 4,122 | 4,122 | 16.79 | 4,231 | 4,126 | 109.16 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2356 | J2356 | 210 | 4,126 | 4,122 | 4,122 | 16.79 | 4,231 | 4,126 | 109.16 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2356 | J2356 | 210 | 4,126 | 4,122 | 4,122 | 16.79 | 4,231 | 4,126 | 109.16 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J1745 | J1745 | 30 | 1,032 | 950 | 94 | 29.41 | 1,059 | 1,032 | 964.51 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J1745 | J1745 | 30 | 1,032 | 950 | 950 | 29.41 | 1,059 | 1,032 | 108.51 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1745 | J1745 | 30 | 1,067 | 987 | 987 | 30.40 | 1,094 | 1,067 | 107.37 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1745 | J1745 | 30 | 1,067 | 987 | 987 | 30.40 | 1,094 | 1,067 | 107.37 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1745 | J1745 | 30 | 1,067 | 987 | 987 | 30.40 | 1,094 | 1,067 | 107.37 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1745 | J1745 | 30 | 1,067 | 987 | 987 | 30.40 | 1,094 | 1,067 | 107.37 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1745 | J1745 | 30 | 1,067 | 987 | 590 | 30.40 | 1,094 | 1,067 | 504.77 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1745 | J1745 | 30 | 1,067 | 987 | 982 | 30.40 | 1,094 | 1,067 | 112.37 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1745 | J1745 | 30 | 1,067 | 988 | 982 | 30.40 | 1,094 | 1,067 | 112.37 |

Case ID: 260100045

| | | | | | Code | Code | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | ████ | J1745 | J1745 | 30 | $1,067 | $988 | $982 | $30.40 | $1,094 | $1,067 | 112.37 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2023 | | J2357 | J2357 | 60 | $2,560 | $2,497 | $1,498 | $36.13 | $2,601 | $2,536 | 1,103.07 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2023 | | J2357 | J2357 | 60 | $2,560 | $2,497 | $1,480 | $36.13 | $2,601 | $2,536 | 1,121.45 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2023 | | J2357 | J2357 | 60 | $2,560 | $2,497 | $2,497 | $36.13 | $2,601 | $2,536 | 104.43 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2023 | | J2357 | J2357 | 60 | $2,560 | $2,497 | $2,497 | $36.13 | $2,601 | $2,536 | 104.43 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2023 | | J2357 | J2357 | 60 | $2,560 | $2,497 | $2,497 | $36.13 | $2,601 | $2,536 | 104.43 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | | J0897 | J0897 | 60 | $1,491 | $1,462 | $1,462 | $21.72 | $1,564 | $1,525 | 101.64 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2357 | J2357 | 60 | $2,538 | $2,502 | $2,502 | $36.16 | $2,603 | $2,538 | 101.28 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 90 | $3,032 | $3,010 | $3,010 | $28.80 | $3,110 | $3,032 | 100.49 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 90 | $3,032 | $3,010 | $3,010 | $28.80 | $3,110 | $3,032 | 100.49 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 90 | 3032.34 | $3,010 | $3,010 | $28.80 | $3,110 | $3,032 | 100.49 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | $3,799 | $3,799 | $3,641 | $11.43 | $3,896 | $3,799 | 255.49 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | | J1745 | J1745 | 50 | $1,933 | $1,767 | $1,767 | $31.04 | $1,862 | $1,816 | 95.90 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 50 | $1,933 | $1,767 | $1,767 | $31.04 | $1,862 | $1,816 | 95.90 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | | J1745 | J1745 | 50 | $1,933 | $1,767 | $1,767 | $31.04 | $1,862 | $1,816 | 95.90 |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | | J1745 | J1745 | 50 | $1,933 | $1,767 | $1,767 | $31.04 | $1,862 | $1,816 | 95.90 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 50 | $1,933 | $1,767 | $1,767 | $31.04 | $1,862 | $1,816 | 95.90 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 50 | $1,933 | $1,767 | $1,767 | $31.04 | $1,862 | $1,816 | 95.90 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | | J1745 | J1745 | 50 | $1,933 | $1,767 | $1,767 | $31.04 | $1,862 | $1,816 | 95.90 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J1602 | J1602 | 300 | $3,908 | $3,912 | $3,912 | $11.13 | $4,008 | $3,908 | 95.89 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J2357 | J2357 | 75 | $3,125 | $3,110 | $3,035 | $35.62 | $3,206 | $3,125 | 170.36 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J2357 | J2357 | 75 | $3,125 | $3,110 | $3,035 | $35.62 | $3,206 | $3,125 | 170.36 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J2357 | J2357 | 75 | $3,125 | $3,110 | $3,035 | $35.62 | $3,206 | $3,125 | 170.36 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 60 | $2,134 | $2,094 | $1,969 | $30.40 | $2,189 | $2,134 | 219.73 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 30 | $1,050 | $986 | $986 | $29.91 | $1,077 | $1,050 | 90.74 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 30 | $1,050 | $986 | $986 | $29.91 | $1,077 | $1,050 | 90.74 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 30 | $1,050 | $987 | $987 | $29.91 | $1,077 | $1,050 | 89.84 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 100 | $3,496 | $3,496 | $3,337 | $29.88 | $3,585 | $3,496 | 248.40 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 30 | $1,050 | $987 | $981 | $29.91 | $1,077 | $1,050 | 95.74 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 30 | $1,050 | $987 | $981 | $29.91 | $1,077 | $1,050 | 95.74 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 80 | $2,695 | $2,675 | $2,675 | $28.80 | $2,765 | $2,695 | 89.33 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 80 | 2695.42 | $2,675 | $2,675 | $28.80 | $2,765 | $2,695 | 89.33 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 80 | 2695.42 | $2,675 | $2,675 | $28.80 | $2,765 | $2,695 | 89.33 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 30 | $1,011 | $950 | $950 | $28.80 | $1,037 | $1,011 | 86.23 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 30 | $1,011 | $950 | $475 | $28.80 | $1,037 | $1,011 | 561.43 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J1745 | J1745 | 50 | $1,750 | $1,709 | $1,644 | $29.91 | $1,795 | $1,750 | 151.24 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 90 | $3,146 | $3,143 | $2,998 | $29.88 | $3,227 | $3,146 | 228.56 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | | Q5103 | Q5103 | 40 | $1,324 | $686 | $657 | $15.94 | $765 | $746 | 107.92 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 70 | $2,358 | $2,341 | $2,341 | $28.80 | $2,419 | $2,358 | 78.16 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 70 | $2,358 | $2,341 | $2,341 | $28.80 | $2,419 | $2,358 | 78.16 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 40 | $1,400 | $1,358 | $1,311 | $29.91 | $1,436 | $1,400 | 124.79 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 40 | $1,400 | $1,358 | $1,311 | $29.91 | $1,436 | $1,400 | 124.79 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1745 | J1745 | 30 | $1,160 | $1,016 | $1,016 | $30.34 | $1,092 | $1,065 | 76.16 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J1745 | J1745 | 30 | $1,065 | $1,016 | $1,016 | $30.34 | $1,092 | $1,065 | 76.16 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J1745 | J1745 | 30 | $1,049 | $1,001 | $1,001 | $29.88 | $1,076 | $1,049 | 74.52 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2023 | | J1745 | J1745 | 30 | $1,160 | $1,024 | $1,024 | $30.40 | $1,094 | $1,067 | 70.17 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2023 | | J1745 | J1745 | 30 | $1,160 | $1,024 | $1,024 | $30.40 | $1,094 | $1,067 | 70.17 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2023 | | J1745 | J1745 | 30 | $1,160 | $1,024 | $1,024 | $30.40 | $1,094 | $1,067 | 70.17 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 60 | $2,022 | $2,006 | $2,006 | $28.80 | $2,073 | $2,022 | 67.00 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 60 | $2,022 | $2,006 | $2,006 | $28.80 | $2,073 | $2,022 | 67.00 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 60 | $2,022 | $2,006 | $2,006 | $28.80 | $2,073 | $2,022 | 67.00 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 60 | $2,134 | $2,006 | $2,006 | $28.80 | $2,073 | $2,022 | 67.00 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1602 | J1602 | 150 | $1,882 | $1,871 | $1,871 | $10.73 | $1,931 | $1,882 | 60.25 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2023 | | J2323 | J2323 | 300 | $7,482 | $8,143 | $7,884 | $22.79 | $8,203 | $7,998 | 319.25 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 40 | $1,398 | $1,376 | $1,330 | $29.88 | $1,434 | $1,398 | 104.36 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J3240 | J3240 | 1 | $2,232 | $2,232 | $2,136 | $1,907.89 | $2,289 | $2,232 | 153.90 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2023 | | J1745 | J1745 | 140 | $5,412 | $5,050 | $4,775 | $30.40 | $5,107 | $4,979 | 332.44 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2023 | | J1745 | J1745 | 140 | $5,412 | $5,050 | $4,775 | $30.40 | $5,107 | $4,979 | 332.44 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 60 | $2,097 | $2,097 | $2,002 | $29.88 | $2,151 | $2,097 | 149.04 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 60 | $2,097 | $2,097 | $2,002 | $29.88 | $2,151 | $2,097 | 149.04 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1745 | J1745 | 40 | $1,400 | $1,390 | $1,310 | $29.91 | $1,436 | $1,400 | 125.99 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1745 | J1745 | 50 | $1,775 | $1,775 | $1,694 | $30.34 | $1,820 | $1,775 | 126.93 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | | J1745 | J1745 | 50 | $1,775 | $1,775 | $1,694 | $30.34 | $1,820 | $1,775 | 126.93 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 40 | $1,348 | $1,338 | $1,338 | $28.80 | $1,382 | $1,348 | 44.66 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 40 | $1,348 | $1,338 | $1,338 | $28.80 | $1,382 | $1,348 | 44.66 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 30 | $1,050 | $1,037 | $982 | $29.91 | $1,077 | $1,050 | 94.84 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 80 | $2,695 | $2,725 | $2,670 | $28.80 | $2,765 | $2,695 | 94.33 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 30 | $1,011 | $1,000 | $945 | $28.80 | $1,037 | $1,011 | 91.23 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 30 | $1,011 | $1,003 | $1,003 | $28.80 | $1,037 | $1,011 | 33.50 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1740 | J1740 | 3 | $105 | $81 | $81 | $29.92 | $108 | $105 | 26.55 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J1745 | J1745 | 90 | $3,146 | $3,213 | $2,998 | $29.88 | $3,227 | $3,146 | 228.56 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J2357 | J2357 | 45 | $1,875 | $1,911 | $1,821 | $35.62 | $1,923 | $1,875 | 102.22 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | | J2357 | J2357 | 45 | $1,875 | $1,911 | $1,821 | $35.62 | $1,923 | $1,875 | 102.22 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J1740 | J1740 | 3 | $85 | $79 | $79 | $24.15 | $87 | $85 | 8.00 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J3489 | J3489 | 5 | $36 | $30 | $30 | $6.11 | $37 | $36 | 6.38 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J3489 | J3489 | 5 | $36 | $30 | $30 | $6.11 | $37 | $36 | 6.38 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J3489 | J3489 | 5 | $36 | $30 | $30 | $6.11 | $37 | $36 | 6.38 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 50 | $1,685 | $1,722 | $1,667 | $28.80 | $1,728 | $1,685 | 60.83 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | | J3489 | J3489 | 5 | $46 | $36 | $36 | $6.80 | $41 | $40 | 4.78 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | | J3489 | J3489 | 5 | $46 | $37 | $37 | $6.80 | $41 | $40 | 4.23 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2023 | | J1720 | J1745 | 1 | $20 | $19 | $19 | $18.30 | $22 | $21 | 3.46 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2023 | | J1720 | J1745 | 1 | $20 | $19 | $19 | $18.30 | $22 | $21 | 3.46 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2023 | | J1720 | J1745 | 1 | $20 | $19 | $19 | $18.30 | $22 | $21 | 3.46 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2023 | | J1720 | J1745 | 1 | $20 | $19 | $19 | $18.30 | $22 | $21 | 3.46 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J1720 | J1745 | 1 | $22 | $20 | $20 | $18.73 | $22 | $22 | 2.98 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J1720 | J1459 | 1 | $22 | $20 | $20 | $18.73 | $22 | $22 | 2.98 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | | J1720 | J1459 | 1 | $22 | $20 | $20 | $18.73 | $22 | $22 | 2.98 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2919 | J2350 | 25 | $8 | $7 | $- | $0.29 | $9 | $8 | 8.60 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J3489 | J3489 | 5 | $38 | $38 | $38 | $6.54 | $39 | $38 | 1.15 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J3489 | J3489 | 5 | $38 | $38 | $38 | $6.54 | $39 | $38 | 1.15 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J1740 | J1740 | 3 | $90 | $91 | $91 | $25.60 | $92 | $90 | 1.11 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J1602 | 25 | $7 | $7 | $7 | $0.28 | $8 | $8 | 1.10 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $7 | $7 | $7 | $0.28 | $8 | $8 | 1.10 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2329 | 25 | $7 | $7 | $7 | $0.28 | $8 | $8 | 0.60 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $7 | $7 | $8 | $0.28 | $8 | $8 | 1.10 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J2919 | J1602 | 25 | $7 | $7 | $7 | $0.28 | $8 | $8 | 1.10 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $7 | $7 | $7 | $0.28 | $8 | $8 | 1.10 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $7 | $7 | $7 | $0.28 | $8 | $8 | 1.10 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $7 | $7 | $7 | $0.28 | $8 | $8 | 1.10 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $7 | $7 | $7 | $0.28 | $8 | $8 | 1.10 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J2919 | J1823 | 25 | $7 | $7 | $7 | $0.28 | $8 | $8 | 1.10 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $7 | $7 | $7 | $0.28 | $8 | $8 | 1.10 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $7 | $7 | $7 | $0.28 | $8 | $8 | 1.10 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | | J2919 | J2350 | 25 | $7 | $7 | $7 | $0.28 | $8 | $8 | 1.10 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J1720 | J1459 | 1 | $21 | $21 | $- | $18.30 | $22 | $21 | 21.96 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J1720 | J1459 | 1 | $21 | $21 | $- | $18.30 | $22 | $21 | 21.96 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2919 | J1602 | 25 | $8 | $8 | $8 | $0.29 | $9 | $8 | 0.85 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2919 | J1602 | 25 | $8 | $8 | $8 | $0.29 | $9 | $8 | 0.85 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $8 | $8 | $8 | $0.29 | $9 | $8 | 0.85 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2919 | J2350 | 25 | $8 | $8 | $8 | $0.29 | $9 | $8 | 0.85 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2919 | J2350 | 25 | $8 | $8 | $8 | $0.29 | $9 | $8 | 0.85 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $8 | $8 | $8 | $0.29 | $9 | $8 | 0.85 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $8 | $8 | $8 | $0.29 | $9 | $8 | 0.85 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $8 | $8 | $8 | $0.29 | $9 | $8 | 0.85 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | | J2919 | J2350 | 25 | $8 | $8 | $8 | $0.29 | $9 | $8 | 0.85 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $8 | $8 | $8 | $0.29 | $9 | $8 | 0.85 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $8 | $8 | $5 | $0.29 | $9 | $8 | 3.18 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $8 | $8 | $8 | $0.29 | $9 | $8 | 0.85 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | | J2919 | J2350 | 25 | $8 | $8 | $8 | $0.29 | $9 | $8 | 0.85 |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | | J0491 | J0491 | 300 | $5,530 | $6,034 | $5,481 | $16.76 | $6,033 | $5,882 | 551.72 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J2357 | J2357 | 60 | $2,614 | $2,502 | $2,502 | $34.72 | $2,500 | $2,438 | (1.97) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J2357 | J2357 | 60 | $2,438 | $2,502 | $2,502 | $34.72 | $2,500 | $2,438 | (1.97) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J2357 | J2357 | 60 | $2,438 | $2,502 | $2,502 | $34.72 | $2,500 | $2,438 | (1.97) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J2357 | J2357 | 60 | $2,438 | $2,502 | $2,502 | $34.72 | $2,500 | $2,438 | (1.97) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J2357 | J2357 | 60 | $2,438 | $2,502 | $2,502 | $34.72 | $2,500 | $2,438 | (1.97) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J2357 | J2357 | 60 | $2,438 | $2,502 | $2,502 | $34.72 | $2,500 | $2,438 | (1.97) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | | J2357 | J2357 | 60 | $2,438 | $2,502 | $2,502 | $34.72 | $2,500 | $2,438 | (1.97) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | | J2357 | J2357 | 60 | $2,438 | $2,502 | $2,502 | $34.72 | $2,500 | $2,438 | (1.97) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | | J2357 | J2357 | 60 | $2,438 | $2,502 | $2,502 | $34.72 | $2,500 | $2,438 | (1.97) |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | | J3489 | J3489 | 5 | $32 | $35 | $35 | $5.40 | $32 | $32 | (2.24) |

Case ID: 260100045

| Facility | Period | Date | Quarter | | Code 1 | Code 2 | Qty | | | | Rate | | | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | [redacted] | J1740 | J1740 | 3 | 95 | 101 | 101 | 27.10 | 98 | 95 | (2.99) |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | [redacted] | J1740 | J1740 | 3 | 86 | 108 | 108 | 29.10 | 105 | 102 | (3.12) |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | [redacted] | J3489 | J3489 | 5 | 32 | 37 | 33 | 5.40 | 32 | 32 | (0.53) |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | [redacted] | J3489 | J3489 | 5 | 32 | 37 | 37 | 5.40 | 32 | 32 | (4.19) |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | [redacted] | J3489 | J3489 | 5 | 32 | 37 | 22 | 5.40 | 32 | 32 | 10.81 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | [redacted] | J2919 | J1745 | 8 | 2 | 7 | 2 | 0.28 | 3 | 3 | 0.35 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | [redacted] | J2930 | J2350 | 1 | 6 | 12 | 6 | 5.40 | 6 | 6 | 0.70 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | [redacted] | J2919 | Q5115 | 25 | 7 | 15 | 7 | 0.28 | 8 | 8 | 1.10 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 15 | 6 | 0.28 | 8 | 8 | 2.75 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 15 | 7 | 0.28 | 8 | 8 | 1.60 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 15 | 7 | 0.28 | 8 | 8 | 1.10 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 7 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | [redacted] | J2919 | J2329 | 25 | 8 | 16 | 8 | 0.29 | 9 | 8 | 0.85 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 16 | 16 | 0.28 | 8 | 8 | (7.40) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2930 | J2930 | 2 | 13 | 10 | 9 | - | - | - | (8.98) |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | [redacted] | J1100 | J1561 | 40 | 5 | 10 | 5 | - | - | - | (5.20) |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | [redacted] | J1100 | J1561 | 40 | 5 | 10 | 5 | - | - | - | (5.20) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J3489 | J3489 | 5 | 46 | 48 | 48 | 6.11 | 37 | 36 | (11.37) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J3489 | J3489 | 5 | 46 | 48 | 48 | 6.11 | 37 | 36 | (11.37) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J3489 | J3489 | 5 | 46 | 48 | 48 | 6.11 | 37 | 36 | (11.37) |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J2930 | J2930 | 2 | 13 | 12 | 12 | - | - | - | (12.10) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 13 | 13 | - | - | - | (12.60) |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | [redacted] | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (12.93) |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | [redacted] | J3489 | J3489 | 5 | 46 | 59 | 53 | 7.64 | 46 | 45 | (7.12) |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | [redacted] | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | [redacted] | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | [redacted] | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | [redacted] | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | [redacted] | J2920 | J2329 | 3 | 13 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | [redacted] | J2920 | J2350 | 3 | 13 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | [redacted] | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | [redacted] | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.11) |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.44) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.44) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2920 | Q5119 | 3 | 14 | 13 | 13 | - | - | - | (13.44) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2920 | J2350 | 3 | 14 | 13 | 13 | - | - | - | (13.44) |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | [redacted] | J2919 | Q5115 | 25 | 7 | 22 | 7 | 0.28 | 8 | 8 | 1.10 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | [redacted] | J2920 | J2350 | 4 | 19 | 15 | 15 | - | - | - | (14.52) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J1720 | J1745 | 1 | 20 | 37 | 19 | 18.30 | 22 | 21 | 3.46 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 15 | 15 | - | - | - | (15.12) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | [redacted] | J2919 | Q5115 | 25 | 7 | 16 | 13 | - | - | - | (12.60) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | [redacted] | J2919 | Q5115 | 25 | 7 | 16 | 13 | - | - | - | (12.60) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | [redacted] | J2919 | J2329 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | [redacted] | J2919 | J2327 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | [redacted] | J2919 | J2327 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 16 | 14 | - | - | - | (14.17) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 16 | 16 | - | - | - | (15.75) |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | [redacted] | J1745 | J1745 | 30 | 1,011 | 1,053 | 998 | 28.80 | 1,037 | 1,011 | 38.50 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | [redacted] | J1745 | J1745 | 30 | 1,067 | 1,053 | 998 | 28.80 | 1,037 | 1,011 | 38.50 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | [redacted] | J2920 | J2350 | 4 | 19 | 17 | 17 | - | - | - | (17.48) |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | [redacted] | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.67) |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | [redacted] | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.67) |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | [redacted] | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.67) |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | [redacted] | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.67) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | [redacted] | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.85) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | [redacted] | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.85) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | [redacted] | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.85) |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | [redacted] | J1720 | J1459 | 1 | 20 | 19 | 19 | - | - | - | (18.85) |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | [redacted] | J1720 | J1459 | 1 | 20 | 19 | 19 | - | - | - | (18.85) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | [redacted] | J1720 | J1459 | 1 | 20 | 19 | 19 | - | - | - | (18.85) |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | [redacted] | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.93) |
| Infusion Center | /2023 | 7/31/2023 | Q3 2023 | [redacted] | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.93) |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | [redacted] | J1720 | J1745 | 1 | 20 | 19 | 19 | - | - | - | (18.93) |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | [redacted] | J1720 | J1459 | 1 | 21 | 42 | - | 18.30 | 22 | 21 | 21.96 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2920 | J2350 | 3 | 14 | 24 | 13 | - | - | - | (13.44) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2920 | J2920 | 7 | 33 | 24 | 22 | - | - | - | (21.61) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2920 | J2920 | 7 | 33 | 24 | 22 | - | - | - | (21.61) |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2920 | J2920 | 7 | 33 | 24 | 22 | - | - | - | (21.61) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2920 | J2920 | 7 | 33 | 24 | 22 | - | - | - | (21.61) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2920 | J2920 | 7 | 33 | 24 | 22 | - | - | - | (21.61) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J2920 | J2920 | 7 | 33 | 24 | 22 | - | - | - | (21.61) |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | [redacted] | J1745 | J1745 | 30 | 1,049 | 1,101 | 996 | 29.88 | 1,076 | 1,049 | 79.52 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | [redacted] | J2920 | J2350 | 3 | 14 | 27 | 13 | - | - | - | (13.44) |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | [redacted] | J1745 | J1745 | 100 | 3,369 | 3,485 | 3,163 | 28.80 | 3,455 | 3,369 | 292.43 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 30 | 1,065 | 1,123 | 1,011 | 30.34 | 1,092 | 1,065 | 81.16 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | [redacted] | J1306 | J1306 | 284 | 3,820 | 3,949 | 3,661 | 11.50 | 3,918 | 3,820 | 256.83 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | [redacted] | J2919 | J2350 | 25 | 7 | 32 | 16 | - | - | - | (15.75) |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | [redacted] | J1745 | J1745 | 110 | 3,706 | 3,833 | 3,480 | 28.80 | 3,801 | 3,706 | 321.18 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | [redacted] | J1745 | J1745 | 110 | 3,706 | 3,833 | 3,480 | 28.80 | 3,801 | 3,706 | 321.18 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | [redacted] | J1720 | J1745 | 1 | 22 | 59 | 20 | 18.73 | 22 | 22 | 2.98 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J1745 | J1745 | 100 | 3,866 | 3,685 | 3,409 | 30.40 | 3,648 | 3,557 | 238.89 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | [redacted] | J1720 | J1745 | 1 | 20 | 38 | 19 | - | - | - | (18.93) |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 30 | 1,160 | 1,132 | 1,011 | 30.34 | 1,092 | 1,065 | 81.16 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | [redacted] | J1720 | J1459 | 1 | 22 | 78 | 20 | 18.73 | 22 | 22 | 2.98 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | [redacted] | J2323 | J2323 | 300 | 7,586 | 8,340 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | [redacted] | J1745 | J1745 | 30 | 1,049 | 1,141 | 996 | 29.88 | 1,076 | 1,049 | 79.52 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | [redacted] | J1306 | J1306 | 284 | 3871.69 | 4,052 | 3,683 | 11.65 | 3,971 | 3,872 | 287.48 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | [redacted] | Q5103 | Q5103 | 80 | 2,649 | 1,614 | 1,514 | 15.94 | 1,530 | 1,492 | 15.84 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | [redacted] | J1745 | J1745 | 40 | 1,400 | 1,525 | 1,310 | 29.91 | 1,436 | 1,400 | 125.99 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | [redacted] | J0741 | J0741 | 300 | 6,940 | 7,952 | 7,344 | 21.82 | 7,856 | 7,660 | 512.15 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J1745 | J1745 | 50 | 1,933 | 1,933 | 1,707 | 30.40 | 1,824 | 1,778 | 116.94 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | [redacted] | J1745 | J1745 | 40 | 1,420 | 1,568 | 1,350 | 30.34 | 1,456 | 1,420 | 106.55 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 30 | 1,067 | 1,207 | 982 | 30.40 | 1,094 | 1,067 | 112.37 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | [redacted] | Q5103 | Q5103 | 80 | 2,649 | 1,986 | 1,886 | 19.43 | 1,865 | 1,819 | (21.12) |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | [redacted] | J1200 | Q5104 | 1 | 1 | 121 | 1 | - | - | - | (1.20) |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J1745 | J1745 | 30 | 1,160 | 1,218 | 1,019 | 30.40 | 1,094 | 1,067 | 75.17 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | [redacted] | J1745 | J1745 | 40 | 1,546 | 1,598 | 1,361 | 30.40 | 1,459 | 1,423 | 98.55 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | [redacted] | J2357 | J2357 | 60 | 2656.8 | 2,872 | 2,393 | 37.85 | 2,725 | 2,657 | 331.53 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | J1745 | J1745 | 30 | 1,160 | 1,256 | 1,019 | 30.40 | 1,094 | 1,067 | 75.17 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | [redacted] | J1745 | J1745 | 60 | 2,065 | 2,281 | 1,896 | 29.41 | 2,118 | 2,065 | 222.02 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | [redacted] | J1745 | J1745 | 80 | 2753.17 | 2,988 | 2,529 | 29.41 | 2,824 | 2,753 | 294.36 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | [redacted] | J1745 | J1745 | 30 | 1,049 | 1,246 | 996 | 29.88 | 1,076 | 1,049 | 79.52 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | 7,367 | 6,862 | 19.96 | 7,187 | 7,007 | 325.09 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | [redacted] | Q5103 | Q5103 | 80 | 2,649 | 1,428 | 1,328 | 12.85 | 1,233 | 1,202 | (94.67) |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | [redacted] | J1745 | J1745 | 30 | 1,160 | 1,356 | 1,080 | 32.12 | 1,156 | 1,127 | 75.92 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | [redacted] | J1745 | J1745 | 60 | 2,021 | 2,281 | 1,896 | 28.80 | 2,073 | 2,021 | 177.46 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | [redacted] | J1745 | J1745 | 60 | 2,021 | 2,281 | 1,896 | 28.80 | 2,073 | 2,021 | 177.46 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | [redacted] | J1745 | J1745 | 30 | 1,160 | 1,331 | 1,055 | 31.04 | 1,117 | 1,090 | 62.54 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | [redacted] | J1745 | J1745 | 40 | 1,546 | 1,756 | 1,442 | 32.12 | 1,542 | 1,503 | 99.56 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | [redacted] | J3380 | J3380 | 300 | 7,305 | 7,717 | 6,703 | 20.81 | 7,493 | 7,305 | 789.75 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | [redacted] | J1306 | J1306 | 284 | 3847.54 | 4,182 | 3,485 | 11.58 | 3,946 | 3,848 | 461.53 |
| Infusion Center | /2025 | 3/31/2025 | Q1 2025 | [redacted] | J1745 | J1745 | 110 | 3,706 | 4,046 | 3,673 | 28.80 | 3,801 | 3,706 | 127.83 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | [redacted] | J1745 | J1745 | 30 | 1,067 | 1,382 | 982 | 30.40 | 1,094 | 1,067 | 112.37 |
| Infusion Center | /2025 | 5/31/2025 | Q2 2025 | [redacted] | J2323 | J2323 | 300 | 7,586 | 8,568 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 7/31/2025 | Q3 2025 | [redacted] | J2357 | J2357 | 60 | 2686.34 | 3,052 | 2,543 | 38.27 | 2,755 | 2,686 | 211.82 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | [redacted] | J1745 | J1745 | 30 | 1,050 | 1,381 | 981 | 29.91 | 1,077 | 1,050 | 95.74 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | 7,554 | 6,862 | 19.96 | 7,187 | 7,007 | 325.09 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | [redacted] | J3380 | J3380 | 300 | 7,007 | 7,554 | 6,862 | 19.96 | 7,187 | 7,007 | 325.09 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | [redacted] | J1745 | J1745 | 30 | 1,011 | 1,426 | 945 | 28.80 | 1,037 | 1,011 | 91.23 |
| Infusion Center | /2025 | 6/30/2025 | Q2 2025 | [redacted] | J2323 | J2323 | 300 | 7,586 | 8,704 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | /2025 | 1/31/2025 | Q1 2025 | [redacted] | J2323 | J2323 | 300 | 7434.34 | 8,548 | 7,656 | 22.53 | 8,110 | 7,907 | 454.19 |
| Infusion Center | /2025 | 4/30/2025 | Q2 2025 | [redacted] | J2357 | J2357 | 75 | 3,047 | 3,565 | 3,128 | 34.72 | 3,125 | 3,047 | (2.46) |
| Infusion Center | /2025 | 2/28/2025 | Q1 2025 | [redacted] | J1306 | J1306 | 284 | 3,849 | 4,390 | 3,658 | 11.58 | 3,947 | 3,848 | 289.25 |

Case ID: 260100045

| Facility | Year | Date | Quarter | | Code | Code | Units | | | | Rate | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | (redacted) | J1306 | J1306 | 284 | $3,872 | $4,420 | $3,683 | $11.65 | $3,971 | $3,872 | 287.48 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J3380 | J3380 | 300 | $7,176 | $7,812 | $7,051 | $20.44 | $7,360 | $7,176 | 308.62 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 30 | $1,011 | $1,505 | $998 | $28.80 | $1,037 | $1,011 | 38.50 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 30 | $1,011 | $1,505 | $998 | $28.80 | $1,037 | $1,011 | 38.50 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 40 | $1,348 | $1,873 | $1,333 | $28.80 | $1,382 | $1,348 | 49.66 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 80 | 2695.24 | $3,295 | $2,529 | $28.80 | $2,764 | $2,695 | 234.95 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 60 | $2,022 | $2,610 | $2,001 | $28.80 | $2,073 | $2,022 | 72.00 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J2323 | J2323 | 300 | $7,613 | $8,845 | $7,800 | $23.07 | $8,304 | $8,097 | 504.45 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J3380 | J3380 | 300 | $7,176 | $7,987 | $7,051 | $20.44 | $7,360 | $7,176 | 308.62 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J1745 | J1745 | 70 | $2,490 | $3,183 | $2,298 | $30.40 | $2,554 | $2,490 | 255.52 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J2357 | J2357 | 45 | $1,993 | $2,693 | $1,795 | $37.85 | $2,044 | $1,993 | 248.65 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J2323 | J2323 | 300 | $7,586 | $8,945 | $7,569 | $22.99 | $8,276 | $8,069 | 706.92 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 30 | $1,011 | $1,811 | $950 | $28.80 | $1,037 | $1,011 | 86.23 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 30 | $1,011 | $1,811 | $950 | $28.80 | $1,037 | $1,011 | 86.23 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J1561 | J1561 | 60 | $3,297 | $4,164 | $3,123 | $46.97 | $3,382 | $3,297 | 258.69 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J1602 | J1602 | 350 | $4,767 | $5,680 | $4,098 | $11.64 | $4,890 | $4,768 | 791.83 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J2357 | J2357 | 45 | $2,015 | $2,861 | $1,908 | $38.27 | $2,066 | $2,015 | 158.87 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J3262 | J3262 | 560 | $3,814 | $4,556 | $3,461 | $5.58 | $3,750 | $3,656 | 288.36 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J3262 | J3262 | 560 | $3,814 | $4,556 | $3,461 | $5.58 | $3,750 | $3,656 | 288.36 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3848.5 | $4,755 | $3,658 | $11.58 | $3,947 | $3,848 | 289.25 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J1306 | J1306 | 284 | 3848.5 | $4,755 | $3,658 | $11.58 | $3,947 | $3,848 | 289.25 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J1561 | J1561 | 80 | $4,316 | $5,247 | $4,209 | $46.12 | $4,427 | $4,316 | 218.34 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | $3,799 | $4,733 | $3,641 | $11.43 | $3,896 | $3,799 | 255.49 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | $3,872 | $4,820 | $3,683 | $11.65 | $3,971 | $3,872 | 287.48 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3111 | J3111 | 210 | $2,586 | $3,560 | $2,348 | $10.52 | $2,652 | $2,586 | 303.94 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J3111 | J3111 | 210 | $2,586 | $3,560 | $2,348 | $10.52 | $2,652 | $2,586 | 303.94 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J2323 | J2323 | 300 | $7,482 | $9,213 | $7,800 | $23.07 | $8,304 | $8,097 | 504.45 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J3262 | J3262 | 560 | $3,814 | $4,634 | $3,540 | $5.53 | $3,716 | $3,623 | 176.36 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | 7007.43 | $8,129 | $6,862 | $19.96 | $7,187 | $7,007 | 325.09 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J3380 | J3380 | 300 | $7,236 | $8,368 | $6,988 | $20.62 | $7,422 | $7,236 | 433.77 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | $7,305 | $8,450 | $6,703 | $20.81 | $7,493 | $7,305 | 789.75 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 30 | $1,011 | $2,006 | $1,003 | $28.80 | $1,037 | $1,011 | 33.50 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2350 | J2350 | 600 | $38,919 | $40,887 | $37,908 | $55.44 | $39,917 | $38,919 | 2,008.53 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J2350 | J2350 | 600 | 39539.8 | $41,527 | $36,642 | $56.32 | $40,554 | $39,540 | 3,911.66 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J3111 | J3111 | 210 | $2,662 | $3,717 | $2,453 | $10.84 | $2,731 | $2,662 | 277.63 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J3111 | J3111 | 210 | $2,662 | $3,717 | $2,453 | $10.84 | $2,731 | $2,662 | 277.63 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J1745 | J1745 | 40 | $1,377 | $2,413 | $1,267 | $29.41 | $1,412 | $1,377 | 144.68 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 80 | 2695.41 | $3,779 | $2,670 | $28.80 | $2,765 | $2,695 | 94.33 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J1745 | J1745 | 40 | $1,348 | $2,412 | $1,267 | $28.80 | $1,382 | $1,348 | 114.97 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 40 | $1,348 | $2,412 | $1,267 | $28.80 | $1,382 | $1,348 | 114.97 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 40 | $1,348 | $2,413 | $1,267 | $28.80 | $1,382 | $1,348 | 114.97 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J3111 | J3111 | 210 | $2,589 | $3,711 | $2,449 | $10.54 | $2,656 | $2,589 | 206.71 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J3111 | J3111 | 210 | $2,589 | $3,711 | $2,449 | $10.54 | $2,656 | $2,589 | 206.71 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J3111 | J3111 | 210 | $2,589 | $3,711 | $2,449 | $10.54 | $2,656 | $2,589 | 206.71 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | | J1745 | J1745 | 30 | $1,160 | $2,150 | $1,019 | $30.40 | $1,094 | $1,067 | 75.17 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | | J1745 | J1745 | 30 | $1,160 | $2,150 | $1,019 | $30.40 | $1,094 | $1,067 | 75.17 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | | J1745 | J1745 | 30 | $1,160 | $2,150 | $1,019 | $30.40 | $1,094 | $1,067 | 75.17 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J2357 | J2357 | 45 | $1,904 | $3,019 | $1,750 | $36.16 | $1,952 | $1,904 | 202.41 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J2357 | J2357 | 45 | $1,904 | $3,019 | $1,750 | $36.16 | $1,952 | $1,904 | 202.41 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J1745 | J1745 | 30 | $1,160 | $2,184 | $1,055 | $31.04 | $1,117 | $1,090 | 62.54 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 30 | $1,160 | $2,184 | $1,055 | $31.04 | $1,117 | $1,090 | 62.54 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J2323 | J2323 | 300 | $7,511 | $9,270 | $7,725 | $22.76 | $8,194 | $7,989 | 468.74 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2323 | J2323 | 300 | $7,434 | $9,187 | $7,656 | $22.53 | $8,110 | $7,907 | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J2323 | J2323 | 300 | $7,434 | $9,187 | $7,656 | $22.53 | $8,110 | $7,907 | 454.19 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J3380 | J3380 | 300 | $7,176 | $8,467 | $7,051 | $20.44 | $7,360 | $7,176 | 308.62 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J3380 | J3380 | 300 | $7,176 | $8,467 | $7,051 | $20.44 | $7,360 | $7,176 | 308.62 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J2357 | J2357 | 45 | $1,902 | $3,091 | $1,823 | $36.13 | $1,951 | $1,902 | 128.28 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J2357 | J2357 | 45 | $1,902 | $3,091 | $1,823 | $36.13 | $1,951 | $1,902 | 128.28 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J2357 | J2357 | 45 | $1,902 | $3,091 | $1,823 | $36.13 | $1,951 | $1,902 | 128.28 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J2357 | J2357 | 45 | $1,875 | $3,071 | $1,821 | $35.62 | $1,923 | $1,875 | 102.22 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J3380 | J3380 | 300 | $7,176 | $8,510 | $7,051 | $20.44 | $7,360 | $7,176 | 308.62 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | $3,872 | $5,157 | $3,683 | $11.65 | $3,971 | $3,872 | 287.48 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J1745 | J1745 | 50 | $1,721 | $3,010 | $1,579 | $29.41 | $1,765 | $1,721 | 185.85 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J1459 | J1459 | 150 | $7,244 | $9,475 | $7,545 | $45.56 | $8,200 | $7,995 | 655.44 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J1745 | J1745 | 50 | $1,685 | $3,015 | $1,584 | $28.80 | $1,728 | $1,685 | 143.72 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J2350 | J2350 | 600 | $39,902 | $42,245 | $37,248 | $56.84 | $40,925 | $39,902 | 3,677.21 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J1306 | J1306 | 284 | 3847.54 | $5,309 | $3,683 | $11.58 | $3,946 | $3,848 | 262.73 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 50 | $1,685 | $3,182 | $1,672 | $28.80 | $1,728 | $1,685 | 55.83 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 50 | $1,685 | $3,182 | $1,672 | $28.80 | $1,728 | $1,685 | 55.83 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 50 | $1,685 | $3,182 | $1,672 | $28.80 | $1,728 | $1,685 | 55.83 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J1745 | J1745 | 40 | $1,546 | $2,960 | $1,408 | $31.04 | $1,490 | $1,453 | 82.02 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | $3,826 | $5,432 | $3,614 | $11.51 | $3,924 | $3,826 | 309.82 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J1306 | J1306 | 284 | $3,777 | $5,410 | $3,607 | $11.45 | $3,901 | $3,804 | 294.40 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | $3,826 | $5,453 | $3,635 | $11.51 | $3,924 | $3,826 | 288.82 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J1306 | J1306 | 284 | $3,849 | $5,487 | $3,658 | $11.58 | $3,947 | $3,848 | 289.25 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | $7,007 | $8,728 | $6,862 | $19.96 | $7,187 | $7,007 | 325.09 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J1745 | J1745 | 60 | $2,021 | $3,617 | $1,901 | $28.80 | $2,073 | $2,021 | 172.46 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J1745 | J1745 | 60 | $2,021 | $3,617 | $1,901 | $28.80 | $2,073 | $2,021 | 172.46 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J1306 | J1306 | 284 | $3,872 | $5,525 | $3,613 | $11.65 | $3,971 | $3,872 | 358.18 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | | J2357 | J2357 | 45 | $2,015 | $3,625 | $1,908 | $38.27 | $2,066 | $2,015 | 158.87 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | $3,820 | $5,491 | $2,723 | $11.50 | $3,918 | $3,820 | 1,194.65 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | $3,820 | $5,491 | $3,610 | $11.50 | $3,918 | $3,820 | 307.65 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J1306 | J1306 | 284 | $3,848 | $5,525 | $3,683 | $11.58 | $3,946 | $3,848 | 262.73 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J2357 | J2357 | 90 | $3,807 | $5,520 | $2,493 | $36.16 | $3,905 | $3,807 | 1,412.20 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1459 | J1459 | 150 | $7,924 | $9,767 | $7,656 | $45.15 | $8,127 | $7,924 | 471.08 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J0491 | J0491 | 300 | $5,530 | $7,673 | $5,481 | $16.76 | $6,033 | $5,882 | 551.72 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J1745 | J1745 | 30 | $1,011 | $2,762 | $950 | $28.80 | $1,037 | $1,011 | 86.23 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | $7,007 | $8,927 | $6,862 | $19.96 | $7,187 | $7,007 | 325.09 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 60 | $2,022 | $3,817 | $2,006 | $28.80 | $2,073 | $2,022 | 67.00 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J1745 | J1745 | 60 | $2,100 | $3,946 | $1,972 | $29.91 | $2,154 | $2,100 | 181.48 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J1459 | J1459 | 50 | $2,686 | $4,551 | $2,529 | $45.92 | $2,755 | $2,686 | 226.46 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J0129 | J0129 | 100 | $4,794 | $6,762 | $4,503 | $41.32 | $4,958 | $4,834 | 455.15 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J0129 | J0129 | 100 | $4,834 | $6,762 | $4,503 | $41.32 | $4,958 | $4,834 | 455.15 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J1459 | J1459 | 50 | 2783.28 | $4,677 | $1,469 | $47.58 | $2,855 | $2,783 | 1,385.29 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J1745 | J1745 | 70 | 2358.5 | $4,254 | $2,336 | $28.80 | $2,419 | $2,358 | 83.16 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J1745 | J1745 | 50 | $1,933 | $3,700 | $1,762 | $31.04 | $1,862 | $1,816 | 100.90 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J2323 | J2323 | 300 | $7,542 | $10,092 | $7,752 | $22.85 | $8,227 | $8,022 | 475.36 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J1459 | J1459 | 50 | $2,681 | $4,629 | $2,572 | $45.83 | $2,750 | $2,681 | 178.25 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J1745 | J1745 | 40 | $1,348 | $3,267 | $1,275 | $28.80 | $1,382 | $1,348 | 106.73 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 60 | $2,097 | $4,100 | $1,997 | $29.88 | $2,151 | $2,097 | 154.04 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J1745 | J1745 | 60 | $2,097 | $4,100 | $1,997 | $29.88 | $2,151 | $2,097 | 154.04 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1745 | J1745 | 60 | $2,097 | $4,100 | $1,997 | $29.88 | $2,151 | $2,097 | 154.04 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2323 | J2323 | 300 | 7434.34 | $10,070 | $7,656 | $22.53 | $8,110 | $7,907 | 454.19 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J1745 | J1745 | 40 | $1,348 | $3,344 | $1,333 | $28.80 | $1,382 | $1,348 | 49.66 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J1745 | J1745 | 60 | $2,130 | $4,162 | $2,027 | $30.34 | $2,185 | $2,130 | 157.32 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J3380 | J3380 | 300 | 7175.63 | $9,348 | $7,051 | $20.44 | $7,360 | $7,176 | 308.62 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J2357 | J2357 | 60 | 2686.34 | $4,761 | $2,543 | $38.27 | $2,755 | $2,686 | 211.82 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J1745 | J1745 | 60 | $2,134 | $4,228 | $2,129 | $30.40 | $2,189 | $2,134 | 59.53 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J1745 | J1745 | 70 | $2,490 | $4,606 | $2,303 | $30.40 | $2,554 | $2,490 | 250.52 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J2357 | J2357 | 75 | $3,321 | $5,460 | $2,992 | $37.85 | $3,406 | $3,321 | 414.41 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J1745 | J1745 | 70 | $2,450 | $4,576 | $2,296 | $29.91 | $2,513 | $2,450 | 216.73 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J2357 | J2357 | 60 | $2,538 | $4,667 | $2,333 | $36.16 | $2,603 | $2,538 | 269.88 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2327 | J2327 | 1200 | $19,975 | $22,552 | $18,552 | $14.23 | $20,487 | $19,975 | 1,935.40 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J2357 | J2357 | 60 | $2,657 | $4,800 | $2,391 | $37.85 | $2,725 | $2,657 | 333.53 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J2357 | J2357 | 60 | $2,657 | $4,800 | $2,391 | $37.85 | $2,725 | $2,657 | 333.53 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J2357 | J2357 | 60 | $2,657 | $4,800 | $2,391 | $37.85 | $2,725 | $2,657 | 333.53 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1561 | J1561 | 60 | $3,297 | $5,402 | $3,165 | $46.12 | $3,320 | $3,237 | 155.82 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J3111 | J3111 | 210 | $2,664 | $4,848 | $2,529 | $10.84 | $2,733 | $2,664 | 203.14 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J3111 | J3111 | 210 | $2,664 | $4,868 | $2,369 | $10.84 | $2,733 | $2,664 | 363.14 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J1745 | J1745 | 60 | $2,320 | $4,352 | $2,027 | $30.34 | $2,185 | $2,130 | 157.32 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J2357 | J2357 | 75 | $3,200 | $5,519 | $2,960 | $37.23 | $3,350 | $3,267 | 390.79 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J2357 | J2357 | 75 | $3,200 | $5,519 | $2,960 | $37.23 | $3,350 | $3,267 | 390.79 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J1745 | J1745 | 30 | $1,011 | $3,215 | $300 | $28.80 | $1,037 | $1,011 | 736.50 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J1745 | J1745 | 30 | $1,011 | $3,215 | $301 | $28.80 | $1,037 | $1,011 | 735.50 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | | J1745 | J1745 | 60 | $2,320 | $4,368 | $2,043 | $30.40 | $2,189 | $2,134 | 145.33 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | | J1745 | J1745 | 60 | $2,320 | $4,368 | $2,043 | $30.40 | $2,189 | $2,134 | 145.33 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J1306 | J1306 | 284 | $3,777 | $6,089 | $3,607 | $11.45 | $3,901 | $3,804 | 294.40 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J2357 | J2357 | 75 | $3,173 | $5,455 | $2,917 | $36.16 | $3,254 | $3,173 | 337.34 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J2357 | J2357 | 75 | $3,173 | $5,455 | $2,917 | $36.16 | $3,254 | $3,173 | 337.34 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J2357 | J2357 | 75 | $3,173 | $5,455 | $2,917 | $36.16 | $3,254 | $3,173 | 337.34 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J2357 | J2357 | 75 | $3,173 | $5,455 | $2,917 | $36.16 | $3,254 | $3,173 | 337.34 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J2357 | J2357 | 75 | $3,173 | $5,455 | $2,917 | $36.16 | $3,254 | $3,173 | 337.34 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J1745 | J1745 | 60 | $2,320 | $4,439 | $2,115 | $31.04 | $2,235 | $2,179 | 120.08 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2357 | J2357 | 75 | $3,200 | $5,564 | $3,000 | $37.15 | $3,344 | $3,260 | 344.00 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2357 | J2357 | 75 | $3,200 | $5,564 | $3,000 | $37.15 | $3,344 | $3,260 | 344.00 |

Case ID: 260100045

| Provider | Year | Date | Quarter | Code1 | Code2 | Units | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2357 | J2357 | 75 | 3,200 | 5,564 | 3,000 | 37.15 | 3,344 | 3,260 | 344.00 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2357 | J2357 | 75 | 3,200 | 5,564 | 3,000 | 37.15 | 3,344 | 3,260 | 344.00 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2357 | J2357 | 75 | 3,200 | 5,564 | 3,005 | 37.15 | 3,344 | 3,260 | 339.00 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1745 | J1745 | 70 | 2,485 | 4,785 | 2,366 | 30.34 | 2,549 | 2,485 | 182.71 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J2357 | J2357 | 75 | 3,200 | 5,491 | 2,932 | 36.13 | 3,251 | 3,170 | 319.54 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | J2357 | J2357 | 75 | 3,200 | 5,491 | 2,932 | 36.13 | 3,251 | 3,170 | 319.54 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J2357 | J2357 | 75 | 3,200 | 5,491 | 2,932 | 36.13 | 3,251 | 3,170 | 319.54 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J2357 | J2357 | 75 | 3,200 | 5,491 | 2,932 | 36.13 | 3,251 | 3,170 | 319.54 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J1745 | J1745 | 90 | 3,097 | 5,417 | 2,846 | 29.41 | 3,177 | 3,097 | 330.53 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J1459 | J1459 | 50 | 2,400 | 4,986 | 2,493 | 45.28 | 2,717 | 2,649 | 223.80 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J1459 | J1459 | 150 | 8,142 | 10,622 | 6,353 | 46.40 | 8,351 | 8,142 | 1,998.61 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J2357 | J2357 | 60 | 2,560 | 4,957 | 2,479 | 37.23 | 2,680 | 2,613 | 201.63 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2357 | J2357 | 60 | 2,614 | 4,957 | 1,735 | 37.23 | 2,680 | 2,613 | 945.21 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2357 | J2357 | 60 | 2,614 | 4,957 | 2,479 | 37.23 | 2,680 | 2,613 | 201.63 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2357 | J2357 | 60 | 2,614 | 4,957 | 2,479 | 37.23 | 2,680 | 2,613 | 201.63 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2357 | J2357 | 75 | 3,358 | 5,723 | 3,104 | 38.27 | 3,444 | 3,358 | 339.78 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | J2357 | J2357 | 60 | 2,560 | 4,963 | 2,399 | 37.15 | 2,675 | 2,608 | 276.20 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2357 | J2357 | 60 | 2,560 | 4,963 | 2,399 | 37.15 | 2,675 | 2,608 | 276.20 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1745 | J1745 | 70 | 2,485 | 4,856 | 2,366 | 30.34 | 2,549 | 2,485 | 182.71 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2357 | J2357 | 75 | 3,200 | 5,658 | 3,098 | 37.23 | 3,350 | 3,267 | 252.04 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J2357 | J2357 | 75 | 3,170 | 5,574 | 3,038 | 36.13 | 3,251 | 3,170 | 213.79 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J2357 | J2357 | 75 | 3,170 | 5,574 | 3,038 | 36.13 | 3,251 | 3,170 | 213.79 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J2357 | J2357 | 75 | 3,170 | 5,574 | 3,038 | 36.13 | 3,251 | 3,170 | 213.79 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1745 | J1745 | 80 | 2,845 | 5,264 | 2,632 | 30.40 | 2,918 | 2,845 | 286.31 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | J2357 | J2357 | 75 | 3,358 | 5,798 | 3,179 | 38.27 | 3,444 | 3,358 | 264.78 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J2357 | J2357 | 75 | 3,267 | 5,712 | 3,098 | 37.23 | 3,350 | 3,267 | 252.04 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J2357 | J2357 | 75 | 3,267 | 5,712 | 3,098 | 37.23 | 3,350 | 3,267 | 252.04 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J2357 | J2357 | 75 | 3,200 | 5,586 | 3,021 | 35.77 | 3,219 | 3,139 | 198.05 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J2357 | J2357 | 75 | 3,200 | 5,586 | 3,021 | 35.77 | 3,219 | 3,139 | 198.05 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J3380 | J3380 | 300 | 7175.63 | 9,733 | 7,051 | 20.44 | 7,360 | 7,176 | 308.62 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1745 | J1745 | 80 | 2,800 | 5,262 | 2,630 | 29.91 | 2,872 | 2,800 | 241.98 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J2357 | J2357 | 60 | 2,560 | 4,993 | 1,498 | 36.13 | 2,601 | 2,536 | 1,103.07 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J2357 | J2357 | 60 | 2,560 | 4,993 | 1,888 | 36.13 | 2,601 | 2,536 | 713.46 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J3111 | J3111 | 210 | 2,662 | 5,140 | 2,453 | 10.84 | 2,731 | 2,662 | 277.63 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J2357 | J2357 | 75 | 3,200 | 5,680 | 3,121 | 36.13 | 3,251 | 3,170 | 130.54 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J2357 | J2357 | 75 | 3,200 | 5,680 | 3,121 | 36.13 | 3,251 | 3,170 | 130.54 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2357 | J2357 | 60 | 2,438 | 4,940 | 5,004 | 34.72 | 2,500 | 2,438 | (2,503.97) |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J2357 | J2357 | 75 | 3,047 | 5,565 | 3,128 | 34.72 | 3,125 | 3,047 | (2.46) |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2357 | J2357 | 75 | 3,047 | 5,565 | 3,128 | 34.72 | 3,125 | 3,047 | (2.46) |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2357 | J2357 | 75 | 3,047 | 5,565 | 3,128 | 34.72 | 3,125 | 3,047 | (2.46) |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J2357 | J2357 | 75 | 3,047 | 5,565 | 3,128 | 34.72 | 3,125 | 3,047 | (2.46) |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1745 | J1745 | 50 | 1,778 | 4,292 | 1,640 | 30.40 | 1,824 | 1,778 | 183.94 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1459 | J1459 | 50 | 2,641 | 5,193 | 5,103 | 45.15 | 2,709 | 2,641 | (2,394.06) |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 43,159 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1459 | J1459 | 60 | 2,855 | 5,898 | 3,044 | 45.83 | 3,300 | 3,217 | 255.86 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1459 | J1459 | 60 | 2,897 | 5,915 | 3,019 | 45.56 | 3,280 | 3,198 | 261.43 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1459 | J1459 | 60 | 2,897 | 5,915 | 3,019 | 45.56 | 3,280 | 3,198 | 261.43 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J1306 | J1306 | 284 | 3,848 | 6,603 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 90 | 3,479 | 5,946 | 2,873 | 30.40 | 3,283 | 3,201 | 409.91 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1745 | J1745 | 90 | 3,150 | 5,917 | 2,958 | 29.91 | 3,231 | 3,150 | 272.22 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1745 | J1745 | 90 | 3,150 | 5,962 | 2,958 | 29.91 | 3,231 | 3,150 | 272.22 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2357 | J2357 | 90 | 3,656 | 6,511 | 2,368 | 34.72 | 3,750 | 3,656 | 1,382.45 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J2357 | J2357 | 90 | 3,656 | 6,511 | 2,368 | 34.72 | 3,750 | 3,656 | 1,382.45 |
| Infusion Center | 2023 | 11/30/2024 | Q4 2024 | J1745 | J1745 | 90 | 3,479 | 6,065 | 2,993 | 30.40 | 3,283 | 3,201 | 290.50 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J2323 | J2323 | 300 | 7,586 | 11,077 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J1745 | J1745 | 130 | 4,380 | 7,347 | 4,342 | 28.80 | 4,492 | 4,380 | 150.16 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1745 | J1745 | 90 | 3,479 | 6,145 | 3,073 | 30.40 | 3,283 | 3,201 | 210.50 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2357 | J2357 | 45 | 1,904 | 4,842 | 1,750 | 36.16 | 1,952 | 1,904 | 202.41 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J2357 | J2357 | 60 | 2,538 | 5,563 | 2,333 | 36.16 | 2,603 | 2,538 | 269.88 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2786 | J2786 | 300 | 3,345 | 6,438 | 3,219 | 9.62 | 3,463 | 3,377 | 244.20 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | Q5103 | Q5103 | 70 | 2,318 | 4,117 | 900 | 13.48 | 1,133 | 1,104 | 233.23 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1745 | J1745 | 100 | 3,500 | 6,577 | 3,287 | 29.91 | 3,589 | 3,500 | 302.47 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2357 | J2357 | 60 | 2,538 | 5,600 | 2,333 | 36.16 | 2,603 | 2,538 | 269.88 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J2323 | J2323 | 300 | 7,520 | 11,268 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | Q5104 | Q5104 | 90 | 4,914 | 6,717 | 3,149 | 33.53 | 3,621 | 3,531 | 472.03 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | Q5104 | Q5104 | 90 | 4,914 | 6,717 | 3,149 | 33.53 | 3,621 | 3,531 | 472.03 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 10,301 | 6,862 | 19.96 | 7,187 | 7,007 | 325.09 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | J1459 | J1459 | 50 | 2,681 | 5,914 | 2,572 | 45.83 | 2,750 | 2,681 | 502.79 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1306 | J1306 | 284 | 3,820 | 7,126 | 3,415 | 11.50 | 3,918 | 3,820 | 502.79 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J3380 | J3380 | 300 | 7,383 | 10,782 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 10,584 | 7,051 | 20.44 | 7,360 | 7,176 | 308.62 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 10,584 | 7,051 | 20.44 | 7,360 | 7,176 | 308.62 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 90 | 3,479 | 6,552 | 3,068 | 30.40 | 3,283 | 3,201 | 215.50 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 7,191 | 3,414 | 11.50 | 3,918 | 3,820 | 503.91 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | J1745 | J1745 | 100 | 3,866 | 7,151 | 3,618 | 32.12 | 3,854 | 3,758 | 236.40 |
| Infusion Center | 2023 | 11/30/2023 | Q3 2023 | J1306 | J1306 | 284 | 3,777 | 7,219 | 3,238 | 11.50 | 3,918 | 3,820 | 679.14 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1306 | J1306 | 284 | 3,777 | 7,202 | 3,076 | 11.38 | 3,878 | 3,781 | 802.71 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | J2350 | J2350 | 600 | 38918.6 | 43,243 | 37,908 | 55.44 | 39,917 | 38,919 | 2,008.53 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J1745 | J1745 | 130 | 4,380 | 7,830 | 3,169 | 28.80 | 4,492 | 4,380 | 1,322.66 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J1306 | J1306 | 284 | 3848.5 | 7,316 | 3,658 | 11.58 | 3,947 | 3,848 | 289.25 |
| Infusion Center | 2025 | 8/31/2025 | Q3 2025 | J1306 | J1306 | 284 | 3871.69 | 7,348 | 2,522 | 11.65 | 3,971 | 3,872 | 1,449.11 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1745 | J1745 | 100 | 3,866 | 7,032 | 3,618 | 30.40 | 3,648 | 3,557 | 29.89 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1306 | J1306 | 284 | 3,820 | 7,322 | 3,661 | 11.50 | 3,918 | 3,820 | 256.83 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1306 | J1306 | 284 | 3,820 | 7,322 | 3,661 | 11.50 | 3,918 | 3,820 | 256.83 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J1745 | J1745 | 70 | 2,358 | 5,829 | 2,011 | 28.80 | 2,419 | 2,358 | 407.56 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1745 | J1745 | 110 | 3,850 | 7,360 | 3,611 | 29.91 | 3,948 | 3,850 | 337.72 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | J1306 | J1306 | 284 | 3,848 | 7,367 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | J2323 | J2323 | 300 | 7,434 | 11,540 | 7,656 | 22.53 | 8,110 | 7,907 | 454.19 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1745 | J1745 | 110 | 3,850 | 7,400 | 3,611 | 29.91 | 3,948 | 3,850 | 337.72 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J2356 | J2356 | 210 | 4,175 | 7,904 | 7,857 | 17.67 | 4,453 | 4,342 | (3,404.32) |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J2356 | J2356 | 210 | 4,175 | 7,904 | 3,917 | 17.67 | 4,453 | 4,342 | 535.64 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | J1602 | J1602 | 300 | 3,489 | 7,038 | 3,519 | 9.94 | 3,578 | 3,489 | 59.26 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,386 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2023 | 12/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 7,398 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 7,398 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 7,398 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1306 | J1306 | 284 | 3,777 | 7,398 | 3,621 | 11.50 | 3,918 | 3,820 | 296.59 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,777 | 7,384 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,777 | 7,384 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1306 | J1306 | 284 | 3,777 | 7,361 | 3,584 | 11.38 | 3,878 | 3,781 | 294.22 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | J1306 | J1306 | 284 | 3,777 | 7,361 | 3,584 | 11.38 | 3,878 | 3,781 | 294.22 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | J1306 | J1306 | 284 | 3,777 | 7,361 | 3,584 | 11.38 | 3,878 | 3,781 | 294.22 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | J1745 | J1745 | 100 | 3,866 | 7,151 | 3,618 | 30.40 | 3,648 | 3,557 | 29.89 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,805 | 7,411 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,805 | 7,411 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,805 | 7,411 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | J1306 | J1306 | 284 | 3,805 | 7,411 | 3,607 | 11.45 | 3,901 | 3,804 | 294.40 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,062 | 11.51 | 3,924 | 3,826 | 862.11 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 2,755 | 11.51 | 3,924 | 3,826 | 1,169.41 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | J1306 | J1306 | 284 | 3,826 | 7,461 | 3,635 | 11.51 | 3,924 | 3,826 | 288.82 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1745 | J1745 | 110 | 3,845 | 7,483 | 3,666 | 29.88 | 3,944 | 3,845 | 278.24 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 7,440 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 7,440 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 7,440 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 7,440 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 7,440 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | J1306 | J1306 | 284 | 3,799 | 7,440 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | J1745 | J1745 | 110 | 3,905 | 7,563 | 3,721 | 30.34 | 4,005 | 3,905 | 284.25 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | J1306 | J1306 | 284 | 3,820 | 7,480 | 3,661 | 11.50 | 3,918 | 3,820 | 256.83 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | J1306 | J1306 | 284 | 3,820 | 7,480 | 3,627 | 11.50 | 3,918 | 3,820 | 290.61 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | J1745 | J1745 | 110 | 3,845 | 7,516 | 3,666 | 29.88 | 3,944 | 3,845 | 278.24 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | J1306 | J1306 | 284 | 3,848 | 7,531 | 3,683 | 11.58 | 3,946 | 3,848 | 262.73 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | J2350 | J2350 | 600 | 39,902 | 44,514 | 37,248 | 56.84 | 40,925 | 39,902 | 3,677.21 |

Case ID: 260100045

| POS | Year | Date | Quarter | | Code | Code | Units | $ | $ | $ | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J2356 | J2356 | 210 | 4,175 | 7,930 | 7,930 | 16.80 | 4,234 | 4,128 | (3,696.00) |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | 3,799 | 7,598 | 3,641 | 11.43 | 3,896 | 3,799 | 255.49 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J0129 | J0129 | 100 | 4,788 | 8,641 | 4,545 | 40.92 | 4,911 | 4,788 | 365.60 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J0129 | J0129 | 100 | 4,788 | 8,641 | 4,545 | 40.92 | 4,911 | 4,788 | 365.60 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J0129 | J0129 | 100 | 4,788 | 8,641 | 535 | 40.92 | 4,911 | 4,788 | 4,375.60 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J1561 | J1561 | 80 | 4,396 | 8,328 | 4,164 | 46.97 | 4,509 | 4,396 | 344.92 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J1561 | J1561 | 80 | 4,396 | 8,328 | 4,164 | 46.97 | 4,509 | 4,396 | 344.92 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J1459 | J1459 | 50 | 2,686 | 6,574 | 1,643 | 45.92 | 2,755 | 2,686 | 1,111.86 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1745 | J1745 | 120 | 4,195 | 8,129 | 3,999 | 29.88 | 4,302 | 4,195 | 303.08 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J1459 | J1459 | 80 | 4,290 | 8,229 | - | 45.83 | 4,400 | 4,290 | 4,399.61 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J1745 | J1745 | 110 | 4,253 | 8,124 | 3,975 | 32.12 | 4,240 | 4,134 | 265.04 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J1745 | J1745 | 120 | 4,260 | 8,253 | 4,059 | 30.34 | 4,369 | 4,260 | 309.64 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | | J1745 | J1745 | 110 | 4,253 | 7,906 | 3,750 | 30.40 | 4,013 | 3,912 | 262.28 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J1459 | J1459 | 50 | 2,641 | 6,634 | 2,552 | 45.15 | 2,709 | 2,641 | 157.44 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 110 | 4,253 | 8,068 | 3,881 | 31.04 | 4,097 | 3,995 | 215.98 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1561 | J1561 | 80 | 4,316 | 8,418 | 4,209 | 46.12 | 4,427 | 4,316 | 218.34 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J1745 | J1745 | 110 | 4,253 | 8,104 | 3,881 | 31.04 | 4,097 | 3,995 | 215.98 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | | J2356 | J2356 | 210 | 4,175 | 8,312 | 4,121 | 17.08 | 4,305 | 4,198 | 184.26 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | | J2356 | J2356 | 210 | 4,175 | 8,331 | 4,156 | 17.08 | 4,305 | 4,198 | 149.26 |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J2350 | J2350 | 600 | 39,602 | 44,649 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J0129 | J0129 | 100 | 4,826 | 9,017 | 4,441 | 41.25 | 4,950 | 4,826 | 509.23 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J1459 | J1459 | 150 | 8,142 | 12,497 | 1,248 | 46.40 | 8,351 | 8,142 | 7,102.75 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J1745 | J1745 | 120 | 4,639 | 8,788 | 4,337 | 32.12 | 4,625 | 4,510 | 288.68 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J1745 | J1745 | 120 | 4,639 | 8,626 | 4,059 | 30.34 | 4,369 | 4,260 | 309.64 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | | J1745 | J1745 | 120 | 4,639 | 8,659 | 4,092 | 30.40 | 4,377 | 4,268 | 285.66 |
| Infusion Center | 2023 | 11/30/2023 | Q4 2024 | | J1745 | J1745 | 120 | 4,639 | 8,659 | 4,092 | 30.40 | 4,377 | 4,268 | 285.66 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J2350 | J2350 | 600 | 39,602 | 44,931 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J1745 | J1745 | 120 | 4,639 | 8,808 | 4,235 | 31.04 | 4,470 | 4,358 | 235.16 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J1745 | J1745 | 120 | 4,639 | 8,843 | 4,235 | 31.04 | 4,470 | 4,358 | 235.16 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J1745 | J1745 | 70 | 2,450 | 6,905 | 4,602 | 29.91 | 2,513 | 2,450 | (2,089.17) |
| Infusion Center | 2024 | 10/31/2024 | Q4 2024 | | J0129 | J0129 | 100 | 4,794 | 9,332 | 4,533 | 40.98 | 4,917 | 4,794 | 384.40 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J0129 | J0129 | 100 | 4,794 | 9,332 | 4,533 | 40.98 | 4,917 | 4,794 | 384.40 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J3380 | J3380 | 300 | 7,176 | 11,904 | 7,051 | 20.44 | 7,360 | 7,176 | 308.62 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J1745 | J1745 | 140 | 5,412 | 9,809 | 4,662 | 31.04 | 5,215 | 5,084 | 552.72 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J2357 | J2357 | 60 | 2,538 | 7,205 | 2,333 | 36.16 | 2,603 | 2,538 | 269.88 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J2357 | J2357 | 60 | 2,538 | 7,205 | 2,333 | 36.16 | 2,603 | 2,538 | 269.88 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1745 | J1745 | 70 | 2,447 | 7,119 | 2,331 | 29.88 | 2,510 | 2,447 | 178.88 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J1745 | J1745 | 70 | 2,447 | 7,119 | 2,331 | 29.88 | 2,510 | 2,447 | 178.88 |
| Infusion Center | 2024 | 11/30/2024 | Q4 2024 | | J2357 | J2357 | 60 | 2,536 | 7,290 | 2,430 | 36.13 | 2,601 | 2,536 | 171.03 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J1459 | J1459 | 50 | 2,686 | 7,460 | 2,530 | 45.92 | 2,755 | 2,686 | 225.21 |
| Infusion Center | 2023 | 10/31/2023 | Q4 2024 | | J2350 | J2350 | 600 | 39,792 | 45,333 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2357 | J2357 | 75 | 3,200 | 8,124 | 3,070 | 37.15 | 3,344 | 3,260 | 274.00 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J0491 | J0491 | 300 | 5,383 | 10,680 | 5,482 | 16.31 | 5,872 | 5,726 | 390.41 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J1745 | J1745 | 140 | 5,412 | 9,917 | 4,737 | 30.34 | 5,097 | 4,970 | 360.42 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J9332 | J9332 | 600 | 19,086 | 26,491 | 19,986 | 30.01 | 21,607 | 21,067 | 1,621.20 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J2357 | J2357 | 60 | 2,614 | 7,571 | 2,479 | 37.23 | 2,680 | 2,613 | 201.63 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J1459 | J1459 | 50 | 2,360 | 7,676 | 2,649 | 44.52 | 2,671 | 2,604 | 22.70 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J1306 | J1306 | 284 | 3,805 | 9,068 | 3,586 | 11.45 | 3,901 | 3,804 | 315.40 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J1306 | J1306 | 284 | 3,805 | 9,068 | 3,586 | 11.45 | 3,901 | 3,804 | 315.40 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J2357 | J2357 | 75 | 3,173 | 8,492 | 2,917 | 36.16 | 3,254 | 3,173 | 337.34 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J2357 | J2357 | 75 | 3,173 | 8,492 | 2,917 | 36.16 | 3,254 | 3,173 | 337.34 |
| Infusion Center | 2025 | 1/31/2025 | Q1 2025 | | J2329 | J2329 | 150 | 10,354 | 16,980 | 9,355 | 65.12 | 11,721 | 11,428 | 2,366.55 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J0490 | J0490 | 108 | 6,545 | 12,357 | 6,179 | 51.80 | 6,713 | 6,545 | 534.60 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J1306 | J1306 | 284 | 3,820 | 9,588 | 3,661 | 11.50 | 3,918 | 3,820 | 256.83 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | 7,007 | 13,052 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J3380 | J3380 | 300 | 7,007 | 13,052 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | 7,007 | 13,052 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | 7,007 | 13,052 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | 7007.43 | 13,052 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J3380 | J3380 | 300 | 6,804 | 13,725 | 6,916 | 21.39 | 7,700 | 7,508 | 784.40 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J3380 | J3380 | 300 | 7,176 | 13,411 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J3380 | J3380 | 300 | 7,176 | 13,411 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 13,854 | 6,927 | 21.58 | 7,770 | 7,575 | 842.55 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J2323 | J2323 | 300 | 7,586 | 14,381 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J2323 | J2323 | 300 | 7,586 | 14,381 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | 2025 | 5/31/2025 | Q2 2025 | | J2323 | J2323 | 300 | 7,586 | 14,381 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2025 | | J3380 | J3380 | 300 | 7,305 | 13,657 | 6,788 | 20.81 | 7,493 | 7,305 | 704.75 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J0491 | J0491 | 300 | 5,034 | 11,868 | 5,834 | 15.71 | 5,656 | 5,514 | (178.25) |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J2323 | J2323 | 300 | 7,542 | 14,508 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J0129 | J0129 | 100 | 4,834 | 11,270 | 4,503 | 41.32 | 4,958 | 4,834 | 455.11 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J3380 | J3380 | 300 | 7,236 | 13,986 | 6,993 | 20.62 | 7,422 | 7,236 | 428.77 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J3380 | J3380 | 300 | 7,383 | 14,304 | 6,916 | 21.39 | 7,700 | 7,508 | 784.40 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J3380 | J3380 | 300 | 7,383 | 14,304 | 6,916 | 21.39 | 7,700 | 7,508 | 784.40 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J3380 | J3380 | 300 | 7,383 | 14,304 | 6,916 | 21.39 | 7,700 | 7,508 | 784.40 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J3380 | J3380 | 300 | 7,383 | 14,304 | 6,916 | 21.39 | 7,700 | 7,508 | 784.40 |
| Infusion Center | 2025 | 7/31/2025 | Q3 2023 | | J1459 | J1459 | 150 | 8,350 | 15,175 | 5,287 | 47.58 | 8,564 | 8,350 | 3,276.64 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 8/31/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J2323 | J2323 | 300 | 7,482 | 15,087 | 7,605 | 23.46 | 8,446 | 8,234 | 840.60 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 9/30/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 8/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J3380 | J3380 | 300 | 7,575 | 14,502 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 2025 | 2/28/2025 | Q1 2025 | | J0741 | J0741 | 300 | 6,952 | 14,604 | 7,257 | 21.86 | 7,870 | 7,674 | 613.42 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | 3,826 | 10,710 | 3,442 | 11.51 | 3,924 | 3,826 | 481.94 |
| Infusion Center | 2024 | 7/31/2024 | Q3 2024 | | J1306 | J1306 | 284 | 3,826 | 10,710 | 3,442 | 11.51 | 3,924 | 3,826 | 481.94 |
| Infusion Center | 2025 | 3/31/2025 | Q1 2025 | | J2323 | J2323 | 300 | 7,434 | 14,903 | 7,247 | 22.53 | 8,110 | 7,907 | 862.91 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | 3,799 | 10,694 | 3,448 | 11.43 | 3,896 | 3,799 | 448.61 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J1306 | J1306 | 284 | 3,799 | 10,694 | 3,448 | 11.43 | 3,896 | 3,799 | 448.61 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J3380 | J3380 | 300 | 7,236 | 14,229 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 2024 | 4/30/2024 | Q2 2024 | | J3380 | J3380 | 300 | 7,236 | 14,229 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J3380 | J3380 | 300 | 7,236 | 14,229 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J3380 | J3380 | 300 | 7,236 | 14,229 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J3380 | J3380 | 300 | 7,236 | 14,229 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 2024 | 5/31/2024 | Q2 2024 | | J3380 | J3380 | 300 | 7,236 | 14,229 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 2024 | 6/30/2024 | Q2 2024 | | J3380 | J3380 | 300 | 7,236 | 14,229 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 2023 | 7/31/2023 | Q3 2023 | | J0741 | J0741 | 300 | 6,552 | 6,831 | 6,831 | - | - | - | (6,831.00) |
| Infusion Center | 2023 | 9/30/2023 | Q3 2023 | | J0741 | J0741 | 300 | 6,552 | 6,831 | 6,831 | - | - | - | (6,831.00) |
| Infusion Center | 2025 | 4/30/2025 | Q2 2025 | | J2350 | J2350 | 600 | 38,284 | 46,097 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J3380 | J3380 | 300 | 7,304 | 14,369 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J3380 | J3380 | 300 | 7,304 | 14,369 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J3380 | J3380 | 300 | 7,304 | 14,369 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J3380 | J3380 | 300 | 7,304 | 14,369 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J3380 | J3380 | 300 | 7,304 | 14,369 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 3/31/2024 | Q1 2024 | | J3380 | J3380 | 300 | 7,304 | 14,369 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J3380 | J3380 | 300 | 7,304 | 14,369 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2025 | 6/30/2025 | Q2 2025 | | J3380 | J3380 | 300 | 7,007 | 14,065 | 6,862 | 19.96 | 7,187 | 7,007 | 325.09 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 | 7,482 | 15,033 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 | 7,482 | 15,033 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 | 7,482 | 15,033 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 | 7,482 | 15,033 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | 2023 | 6/30/2023 | Q2 2023 | | J2323 | J2323 | 300 | 7,482 | 15,033 | 7,551 | 22.63 | 8,147 | 7,943 | 595.80 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J1745 | J1745 | 100 | 3,866 | 10,562 | 3,613 | 30.34 | 3,641 | 3,550 | 27.87 |
| Infusion Center | 2024 | 12/31/2024 | Q4 2024 | | J3380 | J3380 | 300 | 7,371 | 14,502 | 7,251 | 21.00 | 7,560 | 7,371 | 309.00 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J3380 | J3380 | 300 | 7,383 | 14,448 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 1/31/2024 | Q1 2024 | | J3380 | J3380 | 300 | 7,383 | 14,448 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2024 | 2/29/2024 | Q1 2024 | | J3380 | J3380 | 300 | 7,383 | 14,448 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |

Case ID: 260100045

| Facility | Date | Quarter | Code | Code | Qty | $ | $ | $ | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | 1/31/2024 | Q1 2024 | J3380 | J3380 | 300 | 7,383 | 14,448 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 1/31/2024 | Q1 2024 | J3380 | J3380 | 300 | 7,383 | 14,448 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2/29/2024 | Q1 2024 | J3380 | J3380 | 300 | 7,383 | 14,448 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 15,282 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 15,282 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 15,282 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 15,282 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 1/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 15,282 | 7,809 | 23.07 | 8,304 | 8,097 | 495.01 |
| Infusion Center | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,482 | 15,282 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 15,171 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 9/30/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 15,171 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 10/31/2023 | Q4 2024 | J3380 | J3380 | 300 | 7,383 | 14,571 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | 12/31/2023 | Q4 2024 | J3380 | J3380 | 300 | 7,383 | 14,571 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | 11/30/2023 | Q4 2024 | J3380 | J3380 | 300 | 7,383 | 14,571 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | 11/30/2023 | Q4 2024 | J3380 | J3380 | 300 | 7,383 | 14,571 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | 10/31/2023 | Q4 2024 | J3380 | J3380 | 300 | 7,383 | 14,571 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | 11/30/2023 | Q4 2024 | J3380 | J3380 | 300 | 7,383 | 14,571 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | 10/31/2023 | Q4 2024 | J3380 | J3380 | 300 | 7,383 | 14,571 | 7,183 | 21.00 | 7,560 | 7,371 | 377.00 |
| Infusion Center | 2/29/2024 | Q1 2024 | J3380 | J3380 | 300 | 7,304 | 14,534 | 7,060 | 20.81 | 7,493 | 7,306 | 433.09 |
| Infusion Center | 2/28/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 14,406 | 7,051 | 20.44 | 7,360 | 7,176 | 308.62 |
| Infusion Center | 11/30/2024 | Q4 2024 | J2323 | J2323 | 300 | 7,520 | 15,264 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | 11/30/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 14,622 | 7,246 | 21.00 | 7,560 | 7,371 | 314.00 |
| Infusion Center | 10/31/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 14,622 | 7,246 | 21.00 | 7,560 | 7,371 | 314.00 |
| Infusion Center | 11/30/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 14,622 | 7,246 | 21.00 | 7,560 | 7,371 | 314.00 |
| Infusion Center | 11/30/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 14,622 | 7,246 | 21.00 | 7,560 | 7,371 | 314.00 |
| Infusion Center | 11/30/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 14,622 | 7,246 | 21.00 | 7,560 | 7,371 | 314.00 |
| Infusion Center | 3/31/2024 | Q1 2024 | J0741 | J0741 | 300 | 6,779 | 7,062 | 7,062 | - | - | - | (7,062.00) |
| Infusion Center | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 15,294 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 15,294 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 6/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 15,294 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 15,294 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 4/30/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 15,294 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 15,413 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 15,413 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 3/31/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 15,413 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 2/29/2024 | Q1 2024 | J2323 | J2323 | 300 | 7,613 | 15,413 | 7,800 | 23.07 | 8,304 | 8,097 | 504.45 |
| Infusion Center | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | 10/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | 10/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | 11/30/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | 12/31/2023 | Q4 2024 | J2323 | J2323 | 300 | 7,482 | 15,366 | 7,884 | 22.79 | 8,203 | 7,998 | 319.25 |
| Infusion Center | 5/31/2024 | Q2 2024 | J0741 | J0741 | 300 | 6,785 | 7,164 | 7,164 | - | - | - | (7,164.00) |
| Infusion Center | 6/30/2024 | Q2 2024 | J0741 | J0741 | 300 | 6,785 | 7,164 | 7,164 | - | - | - | (7,164.00) |
| Infusion Center | 8/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 15,379 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 10/31/2024 | Q4 2024 | J1306 | J1306 | 284 | 3,820 | 11,121 | 2,256 | 11.50 | 3,918 | 3,820 | 1,661.23 |
| Infusion Center | 6/30/2024 | Q2 2024 | J2350 | J2350 | 600 | 38,912 | 47,133 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | 7/31/2024 | Q3 2024 | J2323 | J2323 | 300 | 7,494 | 15,429 | 7,677 | 22.71 | 8,176 | 7,971 | 498.74 |
| Infusion Center | 1/31/2024 | Q1 2024 | J1745 | J1745 | 110 | 4,253 | 11,384 | 3,828 | 30.34 | 4,005 | 3,905 | 176.72 |
| Infusion Center | 11/30/2023 | Q4 2024 | J1745 | J1745 | 110 | 4,253 | 11,465 | 3,903 | 30.40 | 4,013 | 3,912 | 110.10 |
| Infusion Center | 10/31/2024 | Q4 2024 | J2323 | J2323 | 300 | 7,520 | 15,660 | 7,632 | 22.79 | 8,203 | 7,998 | 571.25 |
| Infusion Center | 4/30/2025 | Q2 2025 | J1745 | J1745 | 130 | 4,380 | 11,954 | 4,123 | 28.80 | 4,492 | 4,380 | 368.66 |
| Infusion Center | 3/31/2025 | Q1 2025 | J1459 | J1459 | 160 | 8,704 | 16,426 | 8,213 | 46.49 | 8,927 | 8,704 | 714.11 |
| Infusion Center | 9/30/2024 | Q3 2024 | J1459 | J1459 | 160 | 8,595 | 16,320 | 8,091 | 45.92 | 8,816 | 8,595 | 724.68 |
| Infusion Center | 11/30/2024 | Q4 2024 | J2350 | J2350 | 600 | 39,602 | 48,195 | 38,196 | 56.41 | 40,618 | 39,602 | 2,421.51 |
| Infusion Center | 4/30/2025 | Q2 2025 | J2329 | J2329 | 450 | 30,895 | 42,818 | 32,819 | 64.77 | 34,975 | 34,101 | 2,156.69 |
| Infusion Center | 6/30/2025 | Q2 2025 | J2350 | J2350 | 600 | 38,284 | 47,253 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | 5/31/2025 | Q2 2025 | J2350 | J2350 | 600 | 38,284 | 47,253 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | 4/30/2025 | Q2 2025 | J2350 | J2350 | 600 | 38,284 | 47,253 | 37,254 | 54.53 | 39,265 | 38,284 | 2,011.13 |
| Infusion Center | 1/31/2024 | Q1 2024 | J0741 | J0741 | 300 | 6,686 | 8,038 | 7,062 | - | - | - | (7,062.00) |
| Infusion Center | 12/31/2023 | Q4 2024 | J3241 | J3241 | 150 | 53,292 | 66,449 | 66,414 | 324.42 | 58,396 | 56,936 | (8,018.23) |
| Infusion Center | 7/31/2024 | Q3 2024 | J1459 | J1459 | 80 | 4,298 | 12,541 | 4,046 | 45.92 | 4,408 | 4,298 | 362.34 |
| Infusion Center | 10/31/2024 | Q4 2024 | J2327 | J2327 | 600 | 9,690 | 19,008 | 9,504 | 13.80 | 9,939 | 9,690 | 434.72 |
| Infusion Center | 9/30/2024 | Q3 2024 | J2327 | J2327 | 600 | 9,925 | 19,435 | 9,510 | 14.14 | 10,179 | 9,925 | 669.17 |
| Infusion Center | 8/31/2024 | Q3 2024 | J2327 | J2327 | 600 | 9,925 | 19,469 | 9,959 | 14.14 | 10,179 | 9,925 | 220.52 |
| Infusion Center | 4/30/2024 | Q2 2024 | J2327 | J2327 | 600 | 9,936 | 19,674 | 9,738 | 14.15 | 10,191 | 9,936 | 452.72 |
| Infusion Center | 12/31/2024 | Q4 2024 | J1459 | J1459 | 160 | 8,579 | 18,642 | 8,229 | 45.83 | 8,799 | 8,579 | 570.42 |
| Infusion Center | 8/31/2024 | Q3 2024 | J0491 | J0491 | 300 | 5,396 | 16,065 | 6,894 | 16.35 | 5,886 | 5,739 | (1,008.04) |
| Infusion Center | 3/31/2024 | Q1 2024 | J1459 | J1459 | 150 | 7,996 | 19,676 | 7,545 | 45.56 | 8,200 | 7,995 | 655.44 |
| Infusion Center | 11/30/2024 | Q4 2024 | J2327 | J2327 | 1200 | 19,381 | 32,387 | 19,008 | 13.80 | 19,877 | 19,380 | 869.43 |
| Infusion Center | 4/30/2025 | Q2 2025 | J3380 | J3380 | 300 | 7,007 | 19,919 | 6,867 | 19.96 | 7,187 | 7,007 | 320.09 |
| Infusion Center | 2/28/2025 | Q1 2025 | J3380 | J3380 | 300 | 7,176 | 20,467 | 7,056 | 20.44 | 7,360 | 7,176 | 303.62 |
| Infusion Center | 4/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 32,635 | 17,630 | 31.48 | 19,040 | 18,564 | 1,410.44 |
| Infusion Center | 4/30/2025 | Q2 2025 | J9334 | J9334 | 504 | 16818.98 | 32,635 | 17,630 | 31.48 | 19,040 | 18,564 | 1,410.44 |
| Infusion Center | 8/31/2024 | Q3 2024 | J3380 | J3380 | 300 | 7,575 | 21,429 | 6,922 | 21.58 | 7,770 | 7,575 | 847.55 |
| Infusion Center | 5/31/2025 | Q2 2025 | J2323 | J2323 | 300 | 7,586 | 21,950 | 7,569 | 22.99 | 8,276 | 8,069 | 706.92 |
| Infusion Center | 3/31/2025 | Q1 2025 | J9334 | J9334 | 504 | 16682.9 | 32,634 | 17,640 | 31.23 | 18,886 | 18,414 | 1,246.31 |
| Infusion Center | 3/31/2025 | Q1 2025 | J9334 | J9334 | 504 | 16682.9 | 32,644 | 17,630 | 31.23 | 18,886 | 18,414 | 1,256.39 |
| Infusion Center | 4/30/2024 | Q2 2024 | J3380 | J3380 | 300 | 7,236 | 21,222 | 6,988 | 20.62 | 7,422 | 7,236 | 433.77 |
| Infusion Center | 1/31/2024 | Q1 2024 | J3357 | J3357 | 90 | 15,209 | 29,612 | 14,398 | 145.24 | 15,686 | 15,294 | 1,288.28 |
| Infusion Center | 11/30/2024 | Q4 2024 | J3380 | J3380 | 300 | 7,371 | 21,873 | 7,042 | 21.00 | 7,560 | 7,371 | 518.48 |
| Infusion Center | 5/31/2024 | Q2 2024 | J2323 | J2323 | 300 | 7,542 | 23,046 | 7,752 | 22.85 | 8,227 | 8,022 | 475.36 |
| Infusion Center | 8/31/2023 | Q3 2023 | J9332 | J9332 | 600 | 19,086 | 36,811 | 16,825 | 30.01 | 21,607 | 21,067 | 4,782.20 |
| Infusion Center | 8/31/2023 | Q3 2023 | J9332 | J9332 | 600 | 21,275 | 38,943 | 20,328 | 30.31 | 21,820 | 21,275 | 1,492.08 |
| Infusion Center | 9/30/2023 | Q3 2023 | J2350 | J2350 | 300 | 19,896 | 38,589 | 18,693 | 57.94 | 20,858 | 20,337 | 2,165.40 |
| Infusion Center | 9/30/2023 | Q3 2023 | J2350 | J2350 | 300 | 19,896 | 38,589 | 18,693 | 57.94 | 20,858 | 20,337 | 2,165.40 |
| Infusion Center | 9/30/2024 | Q3 2024 | J2350 | J2350 | 300 | 19,951 | 38,575 | 18,624 | 56.84 | 20,463 | 19,951 | 1,838.60 |
| Infusion Center | 10/31/2023 | Q4 2024 | J9332 | J9332 | 600 | 20,880 | 40,332 | 20,166 | 30.73 | 22,122 | 21,569 | 1,956.36 |
| Infusion Center | 11/30/2023 | Q4 2024 | J9332 | J9332 | 600 | 20,880 | 40,494 | 20,328 | 30.73 | 22,122 | 21,569 | 1,794.34 |
| Infusion Center | 12/31/2023 | Q4 2024 | J9332 | J9332 | 600 | 20,880 | 40,494 | 20,328 | 30.73 | 22,122 | 21,569 | 1,794.34 |
| Infusion Center | 12/31/2023 | Q4 2024 | J9332 | J9332 | 600 | 20,880 | 40,494 | 20,328 | 30.73 | 22,122 | 21,569 | 1,794.34 |
| Infusion Center | 12/31/2023 | Q4 2024 | J9332 | J9332 | 600 | 20,880 | 40,494 | 20,328 | 30.73 | 22,122 | 21,569 | 1,794.34 |
| Infusion Center | 5/31/2024 | Q2 2024 | J2350 | J2350 | 300 | 19,456 | 38,395 | 18,939 | 55.43 | 19,955 | 19,456 | 1,015.87 |
| Infusion Center | 5/31/2024 | Q2 2024 | J2350 | J2350 | 300 | 19,456 | 38,395 | 18,939 | 55.43 | 19,955 | 19,456 | 1,015.87 |
| Infusion Center | 10/31/2024 | Q4 2024 | J9332 | J9332 | 600 | 21,569 | 40,698 | 20,370 | 30.73 | 22,122 | 21,569 | 1,752.34 |
| Infusion Center | 10/31/2024 | Q4 2024 | J9332 | J9332 | 600 | 21,569 | 40,740 | 20,370 | 30.73 | 22,122 | 21,569 | 1,752.34 |
| Infusion Center | 4/30/2024 | Q2 2024 | J9332 | J9332 | 600 | 21,236 | 40,662 | 20,328 | 30.25 | 21,781 | 21,236 | 1,452.68 |
| Infusion Center | 4/30/2024 | Q2 2024 | J9332 | J9332 | 600 | 21,236 | 40,662 | 20,328 | 30.25 | 21,781 | 21,236 | 1,452.68 |
| Infusion Center | 5/31/2024 | Q2 2024 | J9332 | J9332 | 600 | 21,236 | 40,662 | 20,328 | 30.25 | 21,781 | 21,236 | 1,452.68 |
| Infusion Center | 6/30/2024 | Q2 2024 | J9332 | J9332 | 600 | 21,236 | 40,662 | 20,328 | 30.25 | 21,781 | 21,236 | 1,452.68 |
| Infusion Center | 2/29/2024 | Q1 2024 | J9332 | J9332 | 600 | 20,880 | 40,676 | 20,324 | 30.26 | 21,790 | 21,245 | 1,466.59 |
| Infusion Center | 9/30/2024 | Q3 2024 | J0490 | J0490 | 112 | 6,692 | 26,465 | 6,402 | 51.07 | 6,863 | 6,692 | 461.23 |
| Infusion Center | 6/30/2024 | Q2 2024 | J9332 | J9332 | 600 | 21,236 | 41,570 | 40,668 | 30.25 | 21,781 | 21,236 | (18,887.32) |
| Infusion Center | 6/30/2024 | Q2 2024 | J9332 | J9332 | 600 | 21,236 | 41,570 | 40,668 | 30.25 | 21,781 | 21,236 | (18,887.32) |
| Infusion Center | 6/30/2024 | Q2 2024 | J9332 | J9332 | 600 | 21,236 | 41,570 | 40,668 | 30.25 | 21,781 | 21,236 | (18,887.32) |
| Infusion Center | 8/31/2023 | Q3 2023 | J3241 | J3241 | 100 | 35,528 | 57,749 | 34,656 | 309.43 | 37,132 | 36,203 | 2,475.60 |
| Infusion Center | 3/31/2024 | Q1 2024 | J3241 | J3241 | 100 | 36,203 | 58,188 | 34,656 | 309.43 | 37,132 | 36,204 | 2,475.85 |
| Infusion Center | 1/31/2024 | Q1 2024 | J3241 | J3241 | 100 | 35,528 | 58,815 | 34,656 | 309.43 | 37,132 | 36,204 | 2,475.85 |
| Infusion Center | 12/31/2024 | Q4 2024 | J2323 | J2323 | 300 | 7,520 | 30,528 | 11,448 | 22.79 | 8,203 | 7,998 | (3,244.75) |
| Infusion Center | 5/31/2024 | Q2 2024 | J2357 | J2357 | 75 | 3,047 | 25,565 | 3,128 | 34.72 | 3,125 | 3,047 | (2.46) |
| Infusion Center | 7/31/2024 | Q3 2024 | J2329 | J2329 | 450 | 31,523 | 63,491 | 31,968 | 66.09 | 35,686 | 34,794 | 3,718.36 |
| Infusion Center | 4/30/2024 | Q2 2024 | J2329 | J2329 | 450 | 30,254 | 62,425 | 32,171 | 63.43 | 34,250 | 33,394 | 2,079.76 |
| Infusion Center | 10/31/2024 | Q4 2024 | J2329 | J2329 | 450 | 31,248 | 64,557 | 33,309 | 65.51 | 35,375 | 34,490 | 2,065.58 |
| Infusion Center | 3/31/2024 | Q1 2024 | J3241 | J3241 | 50 | 18,102 | 48,518 | 17,328 | 309.43 | 18,566 | 18,102 | 1,237.92 |
| Infusion Center | 8/31/2023 | Q3 2023 | J2329 | J2329 | 450 | 30,387 | 30,092 | 30,092 | - | - | - | (30,091.50) |
| Infusion Center | 8/31/2023 | Q3 2023 | J2329 | J2329 | 150 | 10,129 | 30,289 | 10,203 | - | - | - | (10,202.93) |
| Infusion Center | 8/31/2024 | Q3 2024 | J2350 | J2350 | 600 | 39,902 | 71,406 | 35,254 | 56.84 | 40,925 | 39,902 | 5,671.45 |
| Infusion Center | 5/31/2024 | Q2 2024 | J3241 | J3241 | 100 | 36,800 | 69,071 | 34,415 | 314.53 | 37,744 | 36,800 | 3,328.07 |
| Infusion Center | 12/31/2023 | Q4 2024 | J3241 | J3241 | 150 | 53,292 | 90,354 | 52,019 | 324.42 | 58,396 | 56,936 | 6,376.57 |
| Infusion Center | 2/29/2024 | Q1 2024 | J2350 | J2350 | 600 | 39,572 | 72,660 | 29,333 | 56.37 | 40,586 | 39,571 | 11,252.84 |
| Infusion Center | 7/31/2024 | Q3 2024 | J3241 | J3241 | 100 | 37,102 | 70,454 | 35,227 | 317.11 | 38,054 | 37,102 | 2,826.58 |
| Infusion Center | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 36,852 | 74,238 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | 4/30/2024 | Q2 2024 | J3241 | J3241 | 100 | 36,800 | 70,720 | 34,656 | 314.53 | 37,744 | 36,800 | 3,087.51 |
| Infusion Center | 2/29/2024 | Q1 2024 | J3241 | J3241 | 100 | 36,203 | 70,859 | 34,656 | 309.43 | 37,132 | 36,204 | 2,475.85 |
| Infusion Center | 9/30/2024 | Q3 2024 | J2350 | J2350 | 600 | 39,902 | 75,444 | 37,248 | 56.84 | 40,925 | 39,902 | 3,677.21 |
| Infusion Center | 8/31/2024 | Q3 2024 | J2350 | J2350 | 600 | 39,902 | 75,444 | 37,248 | 56.84 | 40,925 | 39,902 | 3,677.21 |
| Infusion Center | 12/31/2023 | Q4 2024 | J2350 | J2350 | 600 | 39,792 | 75,264 | 38,934 | 56.41 | 40,618 | 39,602 | 1,683.51 |
| Infusion Center | 5/31/2024 | Q2 2024 | J2350 | J2350 | 600 | 38,912 | 75,194 | 37,878 | 55.43 | 39,910 | 38,912 | 2,031.74 |
| Infusion Center | 8/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 39,792 | 77,178 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | 9/30/2023 | Q3 2023 | J2350 | J2350 | 600 | 39,792 | 77,178 | 37,386 | 57.94 | 41,717 | 40,674 | 4,330.80 |
| Infusion Center | 7/31/2023 | Q3 2023 | J2350 | J2350 | 600 | 39,792 | 77,178 | 37,627 | 57.94 | 41,717 | 40,674 | 4,090.24 |

Case ID: 260100045



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 77,178 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 77,178 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 77,178 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 77,178 | $ 37,330 | $ 57.94 | $ 41,717 | $ 40,674 | 4,386.49 |
| Infusion Center | /2024 | 11/30/2024 | Q4 2024 | J2350 | J2350 | 600 | $ 39,602 | $ 76,392 | $ 38,196 | $ 56.41 | $ 40,618 | $ 39,602 | 2,421.51 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J2350 | J2350 | 600 | $ 38,912 | $ 75,756 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J2350 | J2350 | 600 | $ 39,902 | $ 77,150 | $ 37,248 | $ 56.84 | $ 40,925 | $ 39,902 | 3,677.21 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J2350 | J2350 | 600 | $ 39,902 | $ 77,150 | $ 37,248 | $ 56.84 | $ 40,925 | $ 39,902 | 3,677.21 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J2350 | J2350 | 600 | $ 38,912 | $ 76,790 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J2350 | J2350 | 600 | $ 38,912 | $ 76,790 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J2350 | J2350 | 600 | $ 38,912 | $ 76,790 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J2350 | J2350 | 600 | $ 38,912 | $ 76,790 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J2350 | J2350 | 600 | $ 38,912 | $ 76,790 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J2350 | J2350 | 600 | $ 39,902 | $ 78,098 | $ 38,196 | $ 56.84 | $ 40,925 | $ 39,902 | 2,729.21 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2350 | J2350 | 600 | $ 39,792 | $ 77,868 | $ 38,934 | $ 56.41 | $ 40,618 | $ 39,602 | 1,683.51 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2350 | J2350 | 600 | $ 39,792 | $ 77,868 | $ 38,934 | $ 56.41 | $ 40,618 | $ 39,602 | 1,683.51 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | J2350 | J2350 | 600 | $ 39,572 | $ 77,954 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2024 | 2/29/2024 | Q1 2024 | J2350 | J2350 | 600 | $ 39,572 | $ 77,954 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 77,610 | $ 37,818 | $ 55.63 | $ 40,054 | $ 39,052 | 2,235.60 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 77,610 | $ 37,818 | $ 55.63 | $ 40,054 | $ 39,052 | 2,235.60 |
| Infusion Center | /2023 | 6/30/2023 | Q2 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 77,610 | $ 37,818 | $ 55.63 | $ 40,054 | $ 39,052 | 2,235.60 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | J2350 | J2350 | 600 | $ 39,792 | $ 78,174 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | J2350 | J2350 | 600 | $ 39,792 | $ 78,174 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | J2350 | J2350 | 600 | $ 39,792 | $ 78,174 | $ 38,382 | $ 56.37 | $ 40,586 | $ 39,571 | 2,203.58 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J3241 | J3241 | 150 | $ 55,200 | $ 94,304 | $ 51,984 | $ 314.53 | $ 56,615 | $ 55,200 | 4,631.26 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J2350 | J2350 | 600 | $ 39,792 | $ 78,726 | $ 38,934 | $ 56.41 | $ 40,618 | $ 39,602 | 1,683.51 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2350 | J2350 | 600 | $ 39,792 | $ 78,726 | $ 38,934 | $ 56.41 | $ 40,618 | $ 39,602 | 1,683.51 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2350 | J2350 | 600 | $ 39,792 | $ 78,726 | $ 38,934 | $ 56.41 | $ 40,618 | $ 39,602 | 1,683.51 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J2350 | J2350 | 600 | $ 39,792 | $ 78,726 | $ 38,934 | $ 56.41 | $ 40,618 | $ 39,602 | 1,683.51 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J2350 | J2350 | 600 | $ 38,912 | $ 78,025 | $ 38,285 | $ 55.43 | $ 39,910 | $ 38,912 | 1,624.40 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J3241 | J3241 | 150 | $ 53,292 | $ 96,749 | $ 51,984 | $ 324.42 | $ 58,396 | $ 56,936 | 6,411.57 |
| Infusion Center | /2023 | 10/31/2023 | Q4 2024 | J3241 | J3241 | 150 | $ 53,292 | $ 96,749 | $ 51,984 | $ 324.42 | $ 58,396 | $ 56,936 | 6,411.57 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J3241 | J3241 | 150 | $ 53,292 | $ 96,749 | $ 51,984 | $ 324.42 | $ 58,396 | $ 56,936 | 6,411.57 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J3241 | J3241 | 150 | $ 53,292 | $ 96,749 | $ 51,984 | $ 324.42 | $ 58,396 | $ 56,936 | 6,411.57 |
| Infusion Center | /2023 | 12/31/2023 | Q4 2024 | J3241 | J3241 | 150 | $ 53,292 | $ 96,749 | $ 51,984 | $ 324.42 | $ 58,396 | $ 56,936 | 6,411.57 |
| Infusion Center | /2024 | 1/31/2024 | Q1 2024 | J3241 | J3241 | 150 | $ 53,292 | $ 94,973 | $ 51,984 | $ 309.43 | $ 55,698 | $ 54,305 | 3,713.77 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | J3241 | J3241 | 150 | $ 53,292 | $ 96,749 | $ 51,984 | $ 309.43 | $ 55,697 | $ 54,305 | 3,713.40 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J3241 | J3241 | 150 | $ 55,200 | $ 99,088 | $ 51,984 | $ 314.53 | $ 56,615 | $ 55,200 | 4,631.26 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J3241 | J3241 | 150 | $ 55,200 | $ 99,824 | $ 51,984 | $ 314.53 | $ 56,615 | $ 55,200 | 4,631.26 |
| Infusion Center | /2024 | 5/31/2024 | Q2 2024 | J3241 | J3241 | 150 | $ 55,200 | $ 99,824 | $ 51,984 | $ 314.53 | $ 56,615 | $ 55,200 | 4,631.26 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J3241 | J3241 | 150 | $ 55,200 | $ 99,824 | $ 51,984 | $ 314.53 | $ 56,615 | $ 55,200 | 4,631.26 |
| Infusion Center | /2024 | 6/30/2024 | Q2 2024 | J3241 | J3241 | 150 | $ 55,200 | $ 99,824 | $ 51,984 | $ 314.53 | $ 56,615 | $ 55,200 | 4,631.26 |
| Infusion Center | /2024 | 7/31/2024 | Q3 2024 | J3241 | J3241 | 150 | $ 55,653 | $ 101,073 | $ 52,841 | $ 317.11 | $ 57,080 | $ 55,653 | 4,239.88 |
| Infusion Center | /2024 | 8/31/2024 | Q3 2024 | J3241 | J3241 | 150 | $ 55,653 | $ 101,073 | $ 52,841 | $ 317.11 | $ 57,080 | $ 55,653 | 4,239.88 |
| Infusion Center | /2024 | 9/30/2024 | Q3 2024 | J3241 | J3241 | 150 | $ 55,653 | $ 105,681 | $ 52,841 | $ 317.11 | $ 57,080 | $ 55,653 | 4,239.88 |
| Infusion Center | /2023 | 11/30/2023 | Q4 2024 | J3241 | J3241 | 100 | $ 35,528 | $ 88,497 | $ 34,656 | $ 324.42 | $ 38,930 | $ 37,957 | 4,274.38 |
| Infusion Center | /2023 | 9/30/2023 | Q3 2023 | J3241 | J3241 | 250 | $ 82,000 | $ 160,768 | $ 86,640 | $ 309.43 | $ 92,829 | $ 90,508 | 6,189.00 |
| Infusion Center | /2024 | 3/31/2024 | Q1 2024 | J3241 | J3241 | 100 | $ 36,203 | $ 108,454 | $ 38,820 | $ 309.43 | $ 37,132 | $ 36,204 | (1,688.15) |
| Infusion Center | /2023 | 8/31/2023 | Q3 2023 | J2350 | J2350 | 600 | $ 39,792 | $ 114,564 | $ 37,386 | $ 57.94 | $ 41,717 | $ 40,674 | 4,330.80 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J2350 | J2350 | 600 | $ 38,912 | $ 114,668 | $ 37,878 | $ 55.43 | $ 39,910 | $ 38,912 | 2,031.74 |
| Infusion Center | /2024 | 12/31/2024 | Q4 2024 | J2350 | J2350 | 600 | $ 39,602 | $ 115,992 | $ 39,600 | $ 56.41 | $ 40,618 | $ 39,602 | 1,017.51 |
| Infusion Center | /2024 | 4/30/2024 | Q2 2024 | J3241 | J3241 | 150 | $ 55,200 | $ 134,441 | $ 34,668 | $ 314.53 | $ 56,615 | $ 55,200 | 21,947.73 |
| Infusion Center | /2024 | 10/31/2024 | Q4 2024 | J1747 | J1747 | 900 | $ 55,285 | $ 163,327 | $ 59,323 | $ 57.95 | $ 62,587 | $ 61,022 | 3,263.92 |

Case ID: 260100045

# EXHIBIT 5

Case ID: 260100045



| Advanced Search



**Medicare Advantage**
Medical Policy

## Medical Policy Bulletin

Title:

**Ustekinumab for Intravenous Use**
Policy #:

**MA08.042k**
**This policy is applicable to the Company's Medicare Advantage products only. Policies that are applicable to the Company's commercial products are accessible via a separate commercial policy database.**

The Company makes decisions on coverage based on the Centers for Medicare and Medicaid Services (CMS) regulations and guidance, benefit plan documents and contracts, and the member's medical history and condition. If CMS does not have a position addressing a service, the Company makes decisions based on Company Policy Bulletins. Benefits may vary based on contract, and individual member benefits must be verified. The Company determines medical necessity only if the benefit exists and no contract exclusions are applicable. Although the Medicare Advantage Policy Bulletin is consistent with Medicare's regulations and guidance, the Company's payment methodology may differ from Medicare.

When services can be administered in various settings, the Company reserves the right to reimburse only those services that are furnished in the most appropriate and cost-effective setting that is appropriate to the member's medical needs and condition. This decision is based on the member's current medical condition and any required monitoring or additional services that may coincide with the delivery of this service.

This Policy Bulletin document describes the status of CMS coverage, medical terminology, and/or benefit plan documents and contracts at the time the document was developed. This Policy Bulletin will be reviewed regularly and be updated as Medicare changes their regulations and guidance, scientific and medical literature becomes available, and/or the benefit plan documents and/or contracts are changed.

### Policy

**Coverage is subject to the terms, conditions, and limitations of the member's Evidence of Coverage.**

**In the absence of coverage criteria from applicable Medicare statutes, regulations, NCDs, LCDs, CMS manuals, or other Medicare coverage documents, this policy uses internal coverage criteria developed by the Company in consideration of peer-reviewed medical literature, clinical practice guidelines, and/or regulatory status.**

**The Company reserves the right to reimburse only those services that are furnished in the most appropriate and cost-effective setting that is appropriate to the member's medical needs and condition.**

MEDICALLY NECESSARY

COMPANY-DESIGNATED PREFERRED AND NONPREFERRED PRODUCTS
Although there are many ustekinumab products on the market, there is no reliable evidence of the superiority of any one ustekinumab product compared with other ustekinumab products. The preferred product, ustekinumab-kfce (Yesintek), is less costly and at least as likely to produce equivalent therapeutic results as the nonpreferred* ustekinumab products.

| PREFERRED USTEKINUMAB PRODUCT | NONPREFERRED USTEKINUMAB PRODUCTS* |
|---|---|
| ustekinumab-kfce (Yesintek) | ustekinumab (Stelara) |
| | ustekinumab-aauz (Otulfi) |
| | ustekinumab-aekn (Selarsdi) |
| | ustekinumab-auub (Wezlana) |
| | ustekinumab-hmny (Starjemza) |
| | ustekinumab-srlf (Imuldosa) |
| | ustekinumab-stba (Steqeyma) |

<span style="color:red">Case ID: 260100045</span>

| | ustekinumab-ttwe (Pyzchiva) |
| --- | --- |
| | other nonpreferred ustekinumab biosimilars |

According to the US Food and Drug Administration (FDA), "a biosimilar is a biological product that has no clinically meaningful differences from the existing FDA-approved reference product. All biosimilar products meet the FDA's rigorous standards for approval for the indications described in the product labeling. Once a biosimilar has been approved by the FDA, the safety and effectiveness of these products have been established, just as they have been for the reference product."

Coverage of a biosimilar product as an alternate to a reference product is not considered a form of step therapy by the Company.

Use of a nonpreferred* ustekinumab product to treat the specified indication is eligible for coverage when the individual has documentation of a contraindication(s) or intolerance(s) (e.g., as documented per the FDA labeling), or inadequate response to the preferred product, ustekinumab-kfce (Yesintek) for a period sufficient to determine clinical response as outlined in the clinical trial for the indication requested**.

## INITIAL THERAPY WITH USTEKINUMAB PRODUCTS FOR INTRAVENOUS USE

CROHN DISEASE AND ULCERATIVE COLITIS
Ustekinumab products for intravenous use are considered medically necessary and, therefore, covered for the treatment of individuals with moderately to severely active Crohn disease or moderately to severely active ulcerative colitis when both of the following criteria and the Dosing and Frequency Requirements listed below are met:
- The individual is at least 18 years of age.
- There is documentation of failure, contraindication, or intolerance to a trial of one of the following:
  - Immunomodulators (e.g., azathioprine, 6-mercaptopurine, methotrexate)
  - Corticosteroids (e.g., budesonide [Entocort EC], prednisone, hydrocortisone, methylprednisolone)
  - Biologic therapy (e.g., certolizumab [Cimzia], adalimumab [Humira], infliximab [Remicade]), vedolizumab [Entyvio])

IMMUNE-CHECKPOINT INHIBITOR–RELATED TOXICITY MANAGEMENT
Ustekinumab products for intravenous use are considered medically necessary and, therefore, covered for the management of the following autoimmune-like toxicities (also known as immune-related adverse events), when other etiologies have been ruled out and any of the following criteria and the Dosing and Frequency Requirements listed below are met:
- Infliximab- and/or vedolizumab-refractory mild (Grade 1) diarrhea or colitis if persistent or progressive symptoms and positive lactoferrin/calprotectin
- Infliximab- and/or vedolizumab-refractory moderate (Grade 2) or severe (Grade 3-4) diarrhea or colitis

## DOSING AND FREQUENCY OF ADMINISTRATION

The following dosage and frequency information was taken from the Prescribing Information for this product at the time the policy was being developed:

CROHN DISEASE AND ULCERATIVE COLITIS, AND IMMUNE-CHECKPOINT INHIBITOR–RELATED TOXICITY MANAGEMENT (DIARRHEA, COLITIS)
- For initial intravenous infusion:
  - For adults whose weight is up to 55 kg, the recommended dose is 260 mg (two vials)
  - For adults whose weight is more than 55 kg to 85 kg, the recommended dose is 390 mg (three vials)
  - For adults whose weight is more than 85 kg, the recommended dose is 520 mg (four vials)
- Maintenance treatment is administered by subcutaneous formulation

## NOT MEDICALLY NECESSARY

Use of a nonpreferred* ustekinumab product is considered not medically necessary and, therefore, not covered because it is more costly than the preferred product that is at least as likely to produce equivalent therapeutic results for that individual's illness.

## EXPERIMENTAL/INVESTIGATIONAL

Use of ustekinumab products in the pediatric population for the treatment of Crohn disease, ulcerative colitis, or immune-checkpoint inhibitor–related toxicities is considered experimental/investigational and, therefore, not covered because the safety and/or effectiveness of this biologic cannot be established by review of the available published peer-reviewed literature.

All other uses of ustekinumab products for intravenous use are considered experimental/investigational and, therefore, not covered unless the indication is supported as an accepted off-label use, as defined in the medical policy on off-label coverage for prescription drugs and biologics.

## DOSING AND FREQUENCY REQUIREMENTS

The Company reserves the right to modify the Dosing and Frequency Requirements listed in this policy to ensure consistency with the most recently published recommendations for the use of ustekinumab products for intravenous use. Changes to these guidelines are based on a consensus of information obtained from resources such as, but not limited to: the US Food and Drug Administration (FDA); Company-recognized authoritative pharmacology compendia; or published peer-reviewed clinical research. The professional provider must supply supporting documentation (i.e., published peer-reviewed literature) in order to request coverage for an amount of ustekinumab products for intravenous use outside of the Dosing and Frequency Requirements listed in this policy. For a list of Company-recognized

Case ID: 260100045

IBC Medical Policies

pharmacology compendia, view our policy on off-label coverage for prescription drugs and biologics.

Accurate member information is necessary for the Company to approve the requested dose and frequency of this drug. If the member's dose, frequency, or regimen changes (based on factors such as changes in member weight or incomplete therapeutic response), the provider must submit those changes to the Company for a new approval based on those changes as part of the precertification process. The Company reserves the right to conduct postpayment review and audit procedures for any claims submitted for ustekinumab products for intravenous use.

**REQUIRED DOCUMENTATION**

The individual's medical record must reflect the medical necessity for the care provided. These medical records may include, but are not limited to: records from the professional provider's office, hospital, nursing home, home health agencies, therapies, and test reports.

The Company may conduct reviews and audits of services to our members, regardless of the participation status of the provider. All documentation is to be available to the Company upon request. Failure to produce the requested information may result in a denial for the drug.

When coverage of ustekinumab products for intravenous use is requested outside of the Dosing and Frequency Requirements listed in this policy, the prescribing professional provider must supply documentation (i.e., published peer-reviewed literature) to the Company that supports this request.

**BILLING REQUIREMENTS**

For drugs that have more than one method of administration, application of the JA modifier is required to indicate the route of administration.
- To report the intravenous route of administration, append the following modifier: JA Administered Intravenously

Inclusion of a code in this policy does not imply reimbursement. Eligibility, benefits, limitations, exclusions, utilization management/referral requirements, provider contracts, and Company policies apply.

## Guidelines

This policy is consistent with Medicare's coverage determination. The Company's payment methodology may differ from Medicare.

Individuals should not be receiving concurrent therapy with any other biologic disease-modifying antirheumatic drug (DMARD) (i.e., anti–tumor necrosis factor agents) while receiving ustekinumab products.

After proper training in subcutaneous injection technique, an individual may self-inject with ustekinumab products if a professional provider determines that it is appropriate. Individuals should be instructed to follow the directions provided in the Medication Guide.

**BENEFIT APPLICATION**

Ustekinumab products for intravenous use is available through either the individual's medical benefit (Part B benefit) or pharmacy benefit (Part D benefit), depending on how the drug is prescribed, dispensed, or administered. This medical policy only addresses instances when ustekinumab products for intravenous use is covered under an individual's medical benefit (Part B benefit), where coverage is based on the medical necessity criteria and Dosing and Frequency Requirements listed in this medical policy. It does not address instances when ustekinumab products for intravenous use is covered under an individual's pharmacy benefit (Part D benefit).

Ustekinumab products may be available under the individual's medical benefits through the Direct Ship Injectables Program.

**US FOOD AND DRUG ADMINISTRATION (FDA) STATUS**

Ustekinumab (Stelara) received FDA approval on September 25, 2009, for the treatment of adults (18 years or older) with moderate-to-severe plaque psoriasis who are candidates for phototherapy or systemic therapy. Supplemental approvals for ustekinumab (Stelara) have since been issued by the FDA for the treatment of psoriatic arthritis, Crohn disease, and ulcerative colitis. The FDA has issued subsequent approvals for biosimilar products.

PEDIATRIC USE

The safety and effectiveness of ustekinumab products for intravenous use in pediatric individuals for the treatment of Crohn disease and ulcerative colitis have not been evaluated.

## Description

**CROHN DISEASE AND ULCERATIVE COLITIS**

Inflammatory bowel disease (IBD) is a chronic inflammatory disorder of the gastrointestinal tract of unknown etiology. IBD has two major categories: ulcerative colitis (UC) and Crohn disease (CD). The most common symptoms in UC and CD are diarrhea, rectal bleeding, urgency to have bowel movements, abdominal cramps, pain, fever, and weight loss. Even though UC and CD have similar clinical presentations, they differ in the body areas affected. UC primarily causes inflammation of the mucosal lining and is generally limited to the colon and rectum, whereas CD affects the entire digestive system and can produce ulcers that extend deep into the intestinal wall.

Case ID: 260100045

The treatment of CD and UC is focused on stopping the inflammation and preventing flare-ups. The type of treatment depends on the type and severity of symptoms. Mild symptoms may respond to an antidiarrheal medicine such as loperamide (e.g., Imodium). Treatment for individuals who may be having mild-to-moderate symptoms include aminosalicylates (and antibiotics for CD), whereas individuals with severe symptoms may be treated with corticosteroids, immunomodulators, or biologics.

**US FOOD AND DRUG ADMINISTRATION (FDA) APPROVAL OF USTEKINUMAB (STELARA)**

Ustekinumab (Stelara) for subcutaneous injection received US Food and Drug Administration (FDA) approval on September 25, 2009, for the treatment of adult individuals (18 years or older) with moderate-to-severe plaque psoriasis and who are candidates for phototherapy or systemic therapy. This indication was later expanded to include pediatric individuals between 6 and 17 years of age with moderate-to-severe plaque psoriasis and who are candidates for phototherapy or systemic therapy. In September 2013, the FDA approved ustekinumab (Stelara) for subcutaneous injection for the treatment of adult individuals (18 years or older) with active psoriatic arthritis, to be used alone or in combination with methotrexate. In September 2016, the FDA approved ustekinumab (Stelara) for intravenous infusion for the treatment of moderately to severely active CD in adult individuals (18 years or older) who have failed or were intolerant to treatment with immunomodulators or corticosteroids but never failed treatment with a tumor necrosis factor (TNF) blocker, or who failed or were intolerant to treatment with one or more TNF blockers. Subsequent maintenance therapy for CD is by subcutaneous injection. In October 2019, the FDA approved ustekinumab (Stelara) for intravenous infusion and subsequent and subcutaneous injection for the treatment of adult individuals (18 years or older) with moderately to severely active ulcerative colitis who have failed or were intolerant to treatment with a biologic, corticosteroids, or immunomodulators.

Ustekinumab (Stelara) is a human IgG1κ monoclonal antibody (a human interleukin-12 and -23 antagonist) that binds with high affinity and specificity to the p40 protein subunit used by both the interleukin (IL)-12 and IL-23 cytokines. IL-12 and IL-23 are naturally occurring cytokines that are involved in inflammatory and immune responses. In in vitro models, ustekinumab (Stelara) was shown to disrupt IL-12 and IL-23 mediated signaling and cytokine cascades.

**PEER-REVIEWED LITERATURE - ADULTS**

SUMMARY FOR CROHN DISEASE
The FDA approval was based on three randomized, double-blind, placebo-controlled clinical studies in adult individuals with moderately to severely active CD (Crohn's Disease Activity Index [CDAI] score of 220 to 450). There were two 8-week intravenous induction studies (CD-1 and CD-2) followed by a 44-week subcutaneous randomized withdrawal maintenance study (CD-3) representing 52 weeks of therapy.

In studies CD-1 and CD-2, 1409 individuals were randomly assigned, of whom 1368 (CD-1, n=741; CD-2, n=627) were included in the final efficacy analysis. Induction of clinical response (defined as a reduction in CDAI score of ≥100 points or CDAI score of <150) at Week 6 and clinical remission (defined as a CDAI score of <150) at Week 8 were evaluated. In both studies, individuals were randomly assigned to receive a single intravenous administration of ustekinumab (Stelara) at either approximately 6 mg/kg, placebo, or 130 mg (a lower dose than recommended).

In Study CD-1, individuals had failed or were intolerant to prior treatment with a tumor necrosis factor (TNF) blocker: 29% of individuals had an inadequate initial response (primary nonresponders), 69% responded but subsequently lost response (secondary nonresponders), and 36% were intolerant to a TNF blocker. Of these individuals, 48% failed or were intolerant to one TNF blocker and 52% had failed two or three prior TNF blockers. At baseline and throughout the study, approximately 46% of the individuals were receiving corticosteroids and 31% of the individuals were receiving immunomodulators (azathioprine, 6-mercaptopurine, methotrexate). The median baseline CDAI score was 319 in the ustekinumab (Stelara) approximately 6 mg/kg group and 313 in the placebo group.

In Study CD-2, individuals had failed or were intolerant to prior treatment with corticosteroids (81% of individuals), at least one immunomodulator (6-mercaptopurine, azathioprine, methotrexate; 68% of individuals), or both (49% of individuals). Additionally, 69% never received a TNF blocker and 31% previously received but had not failed a TNF blocker. At baseline, and throughout the study, approximately 39% of the individuals were receiving corticosteroids and 35% of the individuals were receiving immunomodulators (azathioprine, 6-mercaptopurine, methotrexate). The median baseline CDAI score was 286 in the ustekinumab (Stelara) and 290 in the placebo group. In these induction studies, a greater proportion of individuals treated with ustekinumab (Stelara) achieved clinical response at Week 6 and clinical remission at Week 8 compared to placebo. Clinical response and remission were significant as early as Week 3 in ustekinumab (Stelara)-treated individuals and continued to improve through Week 8.

The maintenance study (CD-3) evaluated 388 individuals who achieved clinical response (≥100 point reduction in CDAI score) at Week 8 of induction with ustekinumab (Stelara) in studies CD-1 or CD-2. Individuals were randomly assigned to receive a subcutaneous maintenance regimen of either 90 mg ustekinumab (Stelara) every 8 weeks or placebo for 44 weeks. At Week 44, 47% of individuals who received ustekinumab (Stelara) were corticosteroid-free and in clinical remission, compared to 30% of individuals in the placebo group. At Week 0 of Study CD-3, 34 of 56 (61%) ustekinumab (Stelara)-treated individuals who previously failed or were intolerant to TNF blocker therapies were in clinical remission and 23 of 56 (41%) of these individuals were in clinical remission at Week 44. In the placebo arm, 27 of 61 (44%) individuals were in clinical remission at Week 0 while 16 of 61 (26%) of these individuals were in remission at Week 44. At Week 0 of Study CD-3, 46 of 72 (64%) ustekinumab (Stelara)-treated individuals who had previously failed immunomodulator therapy or corticosteroids (but not TNF blockers) were in clinical remission and 45 of 72 (63%) of these individuals were in clinical remission at Week 44. In the placebo arm, 50 of 70 (71%) of these individuals were in clinical remission at Week 0 while 31 of 70 (44%) were in remission at Week 44. In the subset of these individuals who were also naïve to TNF blockers, 34 of 52 (65%) of ustekinumab (Stelara)-treated individuals were in clinical remission at Week 44 as compared to 25 of 51 (49%) in the placebo arm. Individuals who were not in clinical response 8 weeks after ustekinumab (Stelara) induction were not included in the primary efficacy analyses for study CD-3; however, these individuals were eligible to receive a 90-mg subcutaneous injection of ustekinumab (Stelara) upon entry into study CD-3. Of these individuals, 102 of 219 (47%) achieved clinical response 8 weeks later and were followed for the duration of the study.

SUMMARY FOR ULCERATIVE COLITIS
The FDA approval was based on two randomized, double-blind, placebo-controlled clinical studies in 961 adult individuals with moderate to severe UC who had an inadequate response to or failed to tolerate a biologic (i.e., TNF blocker and/or vedolizumab), corticosteroids, or immunomodulators (e.g., 6-MP or AZA therapy). Participants received an intravenous induction dose of ustekinumab (Stelara), either 130 mg (N= 320) or a weight-range-based dose that approximated 6 mg/kg of

Case ID: 260100045

body weight (N=322), or placebo (N=319), and were reassessed at Week 8. Those who responded were randomly assigned again to receive subcutaneous maintenance injections of 90 mg of ustekinumab (Stelara) either every 12 weeks (N=172) or every 8 weeks (N=176) or placebo (N=175).

The primary end point in the induction trial (Week 8) and the maintenance trial (Week 44) was clinical remission (defined as a total score of ≤2 on the Mayo scale [range, 0–12, with higher scores indicating more severe disease] and no subscore greater than 1 [range, 0–3] on any of the four Mayo scale components). Week 8 results showed those who received ustekinumab (either 130 mg or 6 mg/kg dose) had higher rates of clinical remission compared to placebo (15.6%, 15.5%, vs 5.3%, respectively) (*P*<0.001 for both). Week 44 results showed those who received ustekinumab (either every 12 weeks or every 8 weeks) had higher rates of clinical remission compared to placebo (38.4%, 43.8%, vs 24%, respectively) (*P*=0.002 and *P*<0.001, respectively). The rates of serious adverse events in those who received ustekinumab (Stelara) compared with placebo were similar .

## PEER-REVIEWED LITERATURE - PEDIATRICS

### SUMMARY FOR CROHN DISEASE AND ULCERATIVE COLITIS

As previously mentioned, the first-line therapies for CD or UC may include aminosalicylates, corticosteroids, and immunomodulators. Once an individual has failed or is intolerant to these therapies, a biologic such as infliximab is initiated in the pediatric population. Over time, some individuals lose response to this initial biologic and need another biologic option (Ruemmele et al., 2014; van Rheenen et al., 2020; Turner et al., 2018). Clinical remission for CD or UC may be reported using several scoring systems[†], including abbreviated Paediatric Crohn's Disease Activity Index [aPCDAI], partial Mayo Score (PMS), and Harvey-Bradshaw Index (HBI).

The safety and effectiveness of ustekinumab (Stelara) for the treatment of pediatric individuals with CD or UC are still being established. The quality of evidence is low for pediatric individuals with CD, and even lower for those with UC. The evidence is mainly based on case series, retrospective reviews, and small cohort studies with a heterogenous mix of individuals with and without IBD. The limitations of the literature consist of small sample sizes, retrospective designs, heterogeneous population (e.g., dosing not standardized, previous medication exposures). While low quality studies with small data sets, with typically incomplete follow-ups, report clinical remission at a measurable level (40%–60% at 1 year) (Chavannes et al., 2019; Cohen et al., 2020; Dayan et al., 2019), there is a lack of endoscopic data, fecal calprotectin (FC) data, and histologic data to determine the extent of bowel improvement in this subset of individuals. There are no extensive analyses completed in these investigations to demonstrate which attributes an individual possesses to forecast if they will respond to therapy. The limited data in the pediatric population showed a relatively good safety profile (no/few adverse events).

In a systematic review of effectiveness and safety of ustekinumab (Stelara) for pediatric IBD, Fang et al. (2023) reported a reasonable safety profile for ustekinumab (Stelara) (the studies showed no or few adverse events); however, the evidence for efficacy was insufficient due to the nature of the study designs (randomized controlled trial [RCT; n=1], retrospective cohort studies [n=6], case series (n=2)) examined in the review. The identified RCT was a Phase 1 study with the primary objective of evaluating the pharmacokinetics, and not efficacy, of ustekinumab (Stelara) in pediatric individuals with moderately to severely active CD (Rosh et al., 2021). Researchers only observed a modest increase in clinical remission (22% at week 16) at the lowest dose of ustekinumab (Stelara) without comparison to a proper placebo or active control group (Rosh et al., 2021). These data are not consistent with the clinical remission results (35.9% at week 16) reported for adults given ustekinumab (Stelara) in a real-world study (Casas-Deza et al., 2023). Furthermore, a long-term extension study of the above-mentioned Phase 1 trial resulted in 76.5% (26/34) of individuals discontinuing ustekinumab (Stelara) treatment by week 240 mainly due to lack of efficacy and/or worsening of CD (n=14) in which researchers failed to report on clinical remission success after week 48 (Turner et al., 2024).

Two cohort studies prospectively monitored the efficacy of ustekinumab (Stelara) in pediatric individuals; however, both studies were limited by a small sample size (Dhaliwal et al., 2021; Dolinger et al., 2021). Furthermore, ustekinumab (Stelara) dosing regimens were not standardized and occurred at the discretion of the gastroenterologist, possibly increasing variance and reducing the magnitude of the treatment effects (Dhaliwal et al., 2021). Other limitations included failure to fully comprehend the safety and efficacy of ustekinumab (Stelara) when preceded by various other medications or used as a dual therapy in pediatric individuals (Dolinger et al., 2021). Given the current state of evidence, further clinical trials in pediatric patients are needed to confirm optimal dosing and be confident in the clinical benefit of ustekinumab (Stelara) administration.

Ustekinumab (Stelara) "may be attempted in children and adolescents with active perianal fistulizing disease refractory to anti-TNF agents, but the quality of evidence for a significant effect for this indication in adults is low and data are sparse." The data on the efficacy of ustekinumab (Stelara) after failing anti-TNF agent in pediatric CD are limited (Dayan et al., 2019; Chavannes et al., 2019). The safety profile of ustekinumab (Stelara) in the limited pediatric studies is very good, based on a RCT and clinical experience in the pediatric population with psoriasis (van Rheenen et al., 2020).

There are a few ongoing clinical trials assessing the pharmacokinetics, effectiveness, and/or long-term safety ustekinumab (Stelara) in the pediatric population for the treatment of CD and UC. A large (n=545), observational, retrospective cohort study using real-world evidence of pediatric CD individuals was completed in 2023; however, there are no results available in peer- reviewed literature for this study. There is an ongoing randomized, placebo-controlled, Phase 3 study of the efficacy, safety, and pharmacokinetics of ustekinumab (Stelara) as open-label intravenous induction treatment followed by randomized double-blind subcutaneous ustekinumab (Stelara) maintenance in pediatric individuals with moderately to severely active CD. This study is scheduled for completion in 2025.

While the objective clinical outcome needed to establish effectiveness, namely clinical remission, has been investigated; those data are primarily from studies that lack appropriate controls and were not prospectively conducted.

[†]Abbreviated Paediatric Crohn's Disease Activity Index [aPCDAI] is a clinical index containing three history items (abdominal pain, number, and consistency of stools and patients functioning) and three physical examinations (weight change, abdominal mass or tenderness, and perirectal disease). The aPCDAI has been found to demonstrate sufficient correlation with the full PCDAI. Scores range from 0 (clinical remission) to 70 (severe, active disease), with the suggested cutoff points being <10 (remission), 10 to 15 (mild disease), 16 to 25 (moderate disease), and >25 (severe disease).

Partial Mayo score [pMS]

Case ID: 260100045

The partial Mayo Score (PMS) uses the three noninvasive components of the full Mayo Score (stool frequency, rectal bleeding and Physician's Global Assessment). Each is ranked at a score of 0 to 3; the maximum score is 9.

Harvey-Bradshaw Index (HBI): Five variables recorded on one occasion: General well-being, Abdominal pain, Number liquid stools daily, Abdominal mass, extraintestinal complications.

- Remission: <5
- Mild Disease: 5 to 7
- Moderate Disease: 8 to 16
- Severe Disease: >16

**OFF-LABEL INDICATIONS**

There may be additional indications contained in the Policy section of this document due to evaluation of criteria highlighted in the Company's off-label policy, and/or review of clinical guidelines issued by leading professional organizations and government entities.

## References

American Gastroenterological Association (AGA) Institute Guidelines for the Identification, Assessment and Initial Medical Treatment in Crohn's disease. Clinical Care Pathway. Available at: https://gastro.org/guidelines/ibd-and-bowel-disorders/. Accessed December 5, 2024.

American Gastroenterological Association (AGA) Institute Guidelines for the Identification, Assessment and Initial Medical Treatment in Ulcerative Colitis. Living guideline for moderate-to-severe ulcerative colitis - 11/19/2024. Clinical Care Pathway - 2015. Available at: https://www.gastro.org/guidelines/ibd-and-bowel-disorders or https://s3.amazonaws.com/agaassets/pdf/guidelines/UlcerativeColitis/index.html. Accessed December 5, 2024.

American Hospital Formulary Service--Drug Information (AHFS-DI). Ustekinumab. [LexiComp Web site]. 05/10/2024. Available at: http://online.lexi.com/lco/action/home [via subscription only]. Accessed December 5, 2024.

Casas-Deza D, Lamuela-Calvo LJ, Gomollón F, et al. Effectiveness and Safety of Ustekinumab in Elderly Patients with Crohn's Disease: Real World Evidence From the ENEIDA Registry. *J Crohns Colitis*. 2023;17(1):83-91.

Centers for Medicare & Medicaid Services (CMS). Guidance for Prior Authorization and Step Therapy for Part B Drugs in Medicare Advantage. 08/07/2018. Available at: https://www.cms.gov/Medicare/Health-Plans/HealthPlansGenInfo/Downloads/MA_Step_Therapy_HPMS_Memo_8_7_2018.pdf

Chavannes M, Martinez-Vinson C, Hart L, et al. Management of Paediatric Patients With Medically Refractory Crohn's Disease Using Ustekinumab: A Multi-Centred Cohort Study. *J Crohns Colitis*. 2019;13(5):578-584.

Coates LC, Kavanaugh A, Mease PJ, Soriano ER, et. al. Group for research and assessment of psoriasis and psoriatic arthritis: Treatment recommendations for psoriatic arthritis 2015. *Arthritis Rheumatol*. 2016;68(5):1060-1071.

Cohen A, Ahmed N, Sant'Anna A. Ustekinumab for the treatment of refractory pediatric Crohn's disease: a single-center experience. *Intest Res.* 2021;19(2):217-224.

Cohen RD, Stein AC. Management of moderate to severe ulcerative colitis in adults. 12/03/2024. Available at: https://www.uptodate.com/contents/management-of-moderate-to-severe-ulcerative-colitis-in-adults?search=ulcerative colitis treatment&source=search_result&selectedTitle=4~150&usage_type=default&display_rank=4#H4211430552 [via subscription only]. Accessed December 5, 2024.

Dayan JR, Dolinger M, Benkov K, et al. Real World Experience With Ustekinumab in Children and Young Adults at a Tertiary Care Pediatric Inflammatory Bowel Disease Center. *J Pediatr Gastroenterol Nutr*. 2019;69(1):61-67.

Dhaliwal J, McKay HE, Deslandres C, et al.; Canadian Children IBD Network. One-year outcomes with ustekinumab therapy in infliximab-refractory paediatric ulcerative colitis: a multicentre prospective study. *Aliment Pharmacol Ther.* 2021;53(12):1300-1308.

Dolinger MT, Spencer EA, Lai J, Dunkin D, Dubinsky MC. Dual Biologic and Small Molecule Therapy for the Treatment of Refractory Pediatric Inflammatory Bowel Disease. *Inflamm Bowel Dis.* 2021;27(8):1210-1214.

*Elsevier's Clinical Pharmacology Compendium.* Ustekinumab. 11/19/2024. [Clinical Key Web site]. Available at: https://www.clinicalkey.com/pharmacology/ [via subscription only]. Accessed December 5, 2024.

Case ID: 260100045

Fang S, Zhang S, Zhang C, Wang L. Effectiveness and Safety of Ustekinumab for Pediatric Inflammatory Bowel Disease: A Systematic Review. *Paediatr Drugs.* 2023;25(5):499-513.

Feldman SR, Bhutani T. Chronic plaque psoriasis in adults: overview of management. 07/08/2024. [UpToDate Web site]. Available at: https://www.uptodate.com/contents/treatment-of-psoriasis [via subscription only]. Accessed December 5, 2024.

Feldman SR, Krueger GG. Psoriasis assessment tools in clinical trials. *Ann Rheum Dis.* 2005;64(Supplement 2):ii65-ii68.

Feuerstein JD, Isaacs KL, Schneider Y, Siddique SM, Falck-Ytter Y, Singh S; AGA Institute Clinical Guidelines Committee. AGA Clinical Practice Guidelines on the Management of Moderate to Severe Ulcerative Colitis. *Gastroenterology.* 2020;158(5):1450-1461.

Gladman DD, Orbai A. Treatment of psoriatic arthritis. 09/29/2023. [UpToDate Web site]. Available at: http://www.uptodate.com/contents/treatment-of-psoriatic-arthritis [via subscription only]. Accessed December 5, 2024.

Gottlieb A, Korman NJ, Gordon KB, et al. Guidelines of care for the management of psoriasis and psoriatic arthritis. Section 2. Psoriatic arthritis: overview and guidelines of care for treatment with an emphasis on the biologics. *J Am Acad Dermatol.* 2008;58(5):851-864.

Gottlieb A, Menter A, Mendelsohn A, et al. Ustekinumab, a human interleukin 12/23 monoclonal antibody, for psoriatic arthritis: randomised, double-blind, placebo-controlled, crossover trial. *Lancet.* 2009;373(9664):633.

Habashy J. Psoriasis Treatment & Management. Medscape. Updated: 07/02/2024. Available at: http://emedicine.medscape.com/article/1943419-treatment#showall. Accessed December 5, 2024.

Hashash JA, Regueiro M. Medical management of low-risk adult patients with mild to moderate ulcerative colitis. 03/22/2023. Available at: https://www.uptodate.com/contents/medical-management-of-low-risk-adult-patients-with-mild-to-moderate-ulcerative-colitis?search=ulcerative colitis treatment&source=search_result&selectedTitle=1~150&usage_type=default&display_rank=1 [via subscription only]. Accessed December 5, 2024.

Kellen R, Silverberg NB, Lebwohl M. Efficacy and safety of ustekinumab in adolescents. *Pediatric Health Med Ther.* 2016;7:109-120.

Kim FS, Patel PV, Stekol E, et al. Experience Using Ustekinumab in Pediatric Patients With Medically Refractory Crohn Disease. *J Pediatr Gastroenterol Nutr.* 2021;73(5):610-614.

Leonardi CL, Kimball AB, Papp KA, et al. Efficacy and safety of ustekinumab, a human interleukin-12/23 monoclonal antibody, in individuals with psoriasis: 76-week results from a randomised, double-blind, placebo-controlled trial (PHOENIX 1). *Lancet.* 2008; 371(9625):1665-1674.

Lexi-Drugs Compendium. Ustekinumab. 12/04/2024. [Lexicomp Online Web site]. Available at: http://online.lexi.com/lco/action/home [via subscription only]. Accessed December 5, 2024.

Lichtenstein GR, Hanauer SB, Sandborn WJ, et al. Management of Crohn's disease in adults. *Am J Gastroenterol.* 2009;104(2):465-483.

Lichtenstein GR, Loftus EV, Isaacs KL, et al. ACG Clinical Guideline: Management of Crohn's Disease in Adults. *Am J Gastroenterol.* 2018;113(4):481-517.

Lichtenstein GR, Picco MF, Solomon S, Bickston SJ. The use of chromoendoscopy for surveillance of inflammatory bowel disease. *VideoGIE.* 2018;3(2):35-42.

McInnes IB, Kavanaugh A, Gottlieb AB, et al.; PSUMMIT 1 Study Group. Efficacy and safety of ustekinumab in individuals with active psoriatic arthritis: 1 year results of the phase 3, multicentre, double-blind, placebo-controlled PSUMMIT 1 trial. *Lancet.* 2013;382(9894):780-789.

Menter A, Gottlieb A, Feldman SR, et al. Guidelines of care for the management of psoriasis and psoriatic arthritis. Section 1. Overview of psoriasis and guidelines of care for the treatment of psoriasis with biologics. *J Am Acad Dermatol.* 2008;58(5):826-850.

Menter A, Korman NJ, Elmets CA, et al. Guidelines of care for the management of psoriasis and psoriatic arthritis: section 4. Guidelines of care for the management and treatment of psoriasis with traditional systemic agents. *J Am Acad Dermatol.* 2009;61(3):451-485.

Case ID: 260100045

Menter A, Strober BE, Kaplan DH, et al. Joint AAD-NPF guidelines of care for the management and treatment of psoriasis with biologics. *J Am Acad Dermatol.* 2019;80(4):1029-1072.

Merative Micromedex® DrugDex® Compendium. Ustekinumab and biosimilars. 11/21/2024. Greenwood Village, CO. [Micromedex® Solutions Web site]. Available at: http://www.micromedexsolutions.com/micromedex2/librarian [via subscription only]. Accessed December 5, 2024.

National Psoriasis Foundation. Treatment & Care. [National Psoriasis Foundation Web site]. 2024. Available at: http://www.psoriasis.org/about-psoriasis/treatments. Accessed December 5, 2024.

Novitas Solutions, Inc. Article (A53127) For Self-Administered Drug Exclusion List. [Novitas Medicare Services Web site]. Original: 10/01/2015, Revised: 09/11/2024. Available at: Article - Self-Administered Drug Exclusion List: (A53127). Accessed November 26, 2024.

Ollech JE, Normatov I, Peleg N, et al. Effectiveness of Ustekinumab Dose Escalation in Patients With Crohn's Disease. *Clin Gastroenterol Hepatol.* 2021;19(1):104-110.

Papp KA, Langley RG, Lebwohl M, et al; PHOENIX 2 study investigators. Efficacy and safety of ustekinumab, a human interleukin-12/23 monoclonal antibody, in individuals with psoriasis: 52-week results from a randomised, double-blind, placebo-controlled trial (PHOENIX 2). *Lancet.* 2008;371(9625):1675-1684.

Ritchlin CT, Gottlieb AB, McInnes IB. Ustekinumab in active psoriatic arthritis including individuals previously treated with anti-TNF agents: results of a phase 3, multicenter, double-blind, placebo controlled study. *Arthritis Rheum.* 2012;64:S1080.

Ritchlin C, Rahman P, Kavanaugh A, et al; PSUMMIT 2 Study Group. Efficacy and safety of the anti-IL-12/23 p40 monoclonal antibody, ustekinumab, in patients with active psoriatic arthritis despite conventional non-biological and biological anti-tumour necrosis factor therapy: 6-month and 1-year results of the phase 3, multicentre, double-blind, placebo-controlled, randomised PSUMMIT 2 trial. *Ann Rheum Dis.* 2014;73(6):990-999.

Roberts J, O' Rielly DD, Rahman P. A review of ustekinumab in the treatment of psoriatic arthritis. *Immunotherapy.* 2018;10(5):361-372.

Rosh JR, Turner D, Griffiths A, et al. Ustekinumab in Paediatric Patients with Moderately to Severely Active Crohn's Disease: Pharmacokinetics, Safety, and Efficacy Results from UniStar, a Phase 1 Study. *J Crohns Colitis.* 2021;15(11):1931-1942.

Ruemmele FM, Veres G, Kolho KL, et al.; European Crohn's and Colitis Organisation; European Society of Pediatric Gastroenterology, Hepatology and Nutrition. Consensus guidelines of ECCO/ESPGHAN on the medical management of pediatric Crohn's disease. *J Crohns Colitis.* 2014;8(10):1179-1207.

Sands BE, Sandborn WJ, Panaccione R; UNIFI Study Group, et al. Ustekinumab as Induction and Maintenance Therapy for Ulcerative Colitis. *N Engl J Med.* 2019;381(13):1201-1214.

Singh JA, Guyatt G, Ogdie A, et. al.; 2018 American College of Rheumatology/National Psoriasis Foundation Guideline for the Treatment of Psoriatic Arthritis. *Arthritis Care Res (Hoboken).* 2019;71(1):2-29.

Thomas AS, Ma W, Wang Y. Ustekinumab for Refractory Colitis Associated with Immune Checkpoint Inhibitors. *N Engl J Med.* 2021;384(6):581-583.

Torres J, Bonovas S, Doherty G, et al. ECCO Guidelines on Therapeutics in Crohn's Disease: Medical Treatment. *J Crohns Colitis.* 2020:1;14(1):4-22.

Turner D, Rosh JR, Cohen SA, et al; UniStar Study Group. Ustekinumab in paediatric patients with moderately to severely active Crohn's disease: UniStar study long-term extension results. *J Pediatr Gastroenterol Nutr.* 2024;79(2):315-324.

Turner D, Ruemmele FM, Orlanski-Meyer E, et al. Management of Pediatric Ulcerative Colitis, Part 1: Ambulatory Care-An Evidence-based Guideline From European Crohn's and Colitis Organization and European Society of Paediatric Gastroenterology, Hepatology and Nutrition. *J Pediatr Gastroenterol Nutr.* 2018;67(2):257-291.

Turner D, Ruemmele FM, Orlanski-Meyer E, et al. Management of Pediatric Ulcerative Colitis, Part 2: Ambulatory Care-An Evidence-based Guideline From European Crohn's and Colitis Organization and European Society of Paediatric Gastroenterology, Hepatology and Nutrition. *J Pediatr Gastroenterol Nutr.* 2018;67(2):292-310.

US Food and Drug Administration (FDA). Ustekinumab (Stelara®) [prescribing information]. [FDA Web site]. Original 09/25/09. Updated 03/2024. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed October 28, 2024.

US Food and Drug Administration (FDA). ustekinumab-auub (Wezlana) [prescribing information]. [FDA Web site]. Original 10/31/2023. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed December 4, 2024.

Case ID: 260100045

US Food and Drug Administration (FDA). ustekinumab-aekn (Selarsdi) [prescribing information]. [FDA Web site]. Original 10/18/2024. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed December 4, 2024.

US Food and Drug Administration (FDA). ustekinumab-aauz (Otulfi) [prescribing information]. [FDA Web site]. Original 09/27/2024. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed October 28, 2024.

US Food and Drug Administration (FDA). ustekinumab-hmny (Starjemza) [prescribing information]. [FDA Web site]. Original 05/22/2025. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed May 28, 2025.

US Food and Drug Administration (FDA). ustekinumab-ttwe (Pyzchiva) [prescribing information]. [FDA Web site]. Original 06/28/2024. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed October 28, 2024.

US Food and Drug Administration (FDA). ustekinumab-srlf (Imuldosa) [prescribing information]. [FDA Web site]. Original 10/10/2024. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed October 28, 2024.

US Food and Drug Administration (FDA). ustekinumab-kfce (Yesintek) [prescribing information]. [FDA Web site]. Original 11/19/2024. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed October 28, 2024.

US Food and Drug Administration (FDA). ustekinumab-stba (Steqeyma) [prescribing information]. [FDA Web site]. Original 12/17/2024. Available at: https://www.accessdata.fda.gov/scripts/cder/daf/. Accessed December 18, 2024.

Ustekinumab (Stelara®). [prescribing information] Horsham, PA: Janssen Biotech, Inc.; updated 03/2024. Available at: https://www.stelarainfo.com/. Accessed December 4, 2024.

van Rheenen PF, Aloi M, Assa A, et al. The Medical Management of Paediatric Crohn's Disease: an ECCO-ESPGHAN Guideline Update. *J Crohns Colitis*. 2020 Oct 7:jjaa161.

## Coding

**Inclusion of a code in this table does not imply reimbursement. Eligibility, benefits, limitations, exclusions, precertification/referral requirements, provider contracts, and Company policies apply.**

**The codes listed below are updated on a regular basis, in accordance with nationally accepted coding guidelines. Therefore, this policy applies to any and all future applicable coding changes, revisions, or updates.**

**In order to ensure optimal reimbursement, all health care services, devices, and pharmaceuticals should be reported using the billing codes and modifiers that most accurately represent the services rendered, unless otherwise directed by the Company.**

**The Coding Table lists any CPT, ICD-10, and HCPCS billing codes related only to the specific policy in which they appear.**

### CPT Procedure Code Number(s)
N/A

### ICD - 10 Procedure Code Number(s)
N/A

### ICD - 10 Diagnosis Code Number(s)
See Attachment A.

### HCPCS Level II Code Number(s)

J3358 Ustekinumab, for intravenous injection, 1 mg

Q5098 Injection, ustekinumab-srlf (imuldosa), biosimilar, 1 mg

Q5099 Injection, ustekinumab-stba (steqeyma), biosimilar, 1 mg

Q5100 Injection, ustekinumab-kfce (yesintek), biosimilar, 1 mg

Q5138 Injection, ustekinumab-auub (Wezlana), biosimilar, IV, 1 mg

Q9997 Injection, ustekinumab-ttwe (Pyzchiva), intravenous, 1 mg

Q9998 Injection, ustekinumab-aekn (selarsdi), biosimilar, 1 mg

Q9999 Injection, ustekinumab-aauz (otulfi), biosimilar, 1 mg

THE FOLLOWING CODES ARE USED TO REPRESENT Starjemza (ustekinumab-hmny):

C9399 Unclassified drugs or biologics

Case ID: 260100045

J3590 Unclassified biologics

---

**Revenue Code Number(s)**

N/A

---

THE FOLLOWING MODIFIER IS USED WHEN REPORTING INTRAVENOUS USE

JA Intravenous administration

---

## Coding And Billing Requirements

For drugs that have more than one method of administration, application of the JA modifier is required to indicate the route of administration.
- To report the intravenous route of administration, append the following modifier: JA Administered Intravenously

Inclusion of a code in this policy does not imply reimbursement. Eligibility, benefits, limitations, exclusions, utilization management/referral requirements, provider contracts, and Company policies apply.

---

## Cross Reference

**Attachment A:** Ustekinumab for Intravenous Use
Description: ICD-10 CM Codes and Narratives

---

## Policy History

**Revisions From MA08.042k:**

| | |
|---|---|
| 07/01/2025 | This version of the policy will become effective 07/01/2025.<br><br>This policy was updated to communicate the coverage position for the newly added biosimilar agents. The Company has designated the biosimilar, ustekinumab-kfce (Yesintek) as its preferred product.<br><br>Additionally, the criterion for Continuation Therapy was removed, since the member will transition from IV initial infusion to SC maintenance (SC is not covered under the Medical Benefit). The management of immunotherapy-related toxicities was updated for infliximab- and/or vedolizumab-refractory mild (Grade 1) symptoms, in alignment with the National Comprehensive Cancer Network (NCCN) compendium. The experimental/investigational position was added for use in the pediatric population in those with Crohn disease, ulcerative colitis, or immune-checkpoint inhibitor–related toxicities.<br><br>The following HCPCS codes have been **added** to this policy as Medically Necessary:<br><br>Q5098 Injection, ustekinumab-srlf (imuldosa), biosimilar, 1 mg<br>Q5099 Injection, ustekinumab-stba (steqeyma), biosimilar, 1 mg<br>Q5100 Injection, ustekinumab-kfce (yesintek), biosimilar, 1 mg<br>Q5138 Injection, ustekinumab-auub (Wezlana), biosimilar, IV, 1 mg<br><br>Q9997 Injection, ustekinumab-ttwe (Pyzchiva), intravenous, 1 mg<br><br>Q9998 Injection, ustekinumab-aekn (selarsdi), biosimilar, 1 mg<br>Q9999 Injection, ustekinumab-aauz (otulfi), biosimilar, 1 mg<br><br>THE FOLLOWING MODIFIER IS USED WHEN REPORTING INTRAVENOUS USE<br>The JA Modifier (Administered Intravenously) will be appended to:<br><br>Q5098 Injection, ustekinumab-srlf (imuldosa), biosimilar, 1 mg<br>Q5099 Injection, ustekinumab-stba (steqeyma), biosimilar, 1 mg<br>Q5100 Injection, ustekinumab-kfce (yesintek), biosimilar, 1 mg<br>Q9998 Injection, ustekinumab-aekn (selarsdi), biosimilar, 1 mg<br>Q9999 Injection, ustekinumab-aauz (otulfi), biosimilar, 1 mg<br><br>THE FOLLOWING CODES ARE USED TO REPRESENT Starjemza (ustekinumab-hmny):<br><br>C9399 Unclassified drugs or biologics<br><br>J3590 Unclassified biologics |

**Revisions From MA08.042j:**

| | |
|---|---|
| 01/01/2024 | Effective 01/01/2024 this policy applies to New Jersey Medicare Advantage (MA) lines of business. |
| 10/04/2023 | This policy has been reissued in accordance with the Company's annual review process. |

Case ID: 260100045

| 07/01/2022 | This version of the policy will become effective 07/01/2022.<br><br>This policy was revised, due to Novitas Solutions, Inc. Article (A53127) For Self-Administered Drug Exclusion List (Revised: 06/06/2022). This policy will only contain the IV formulation of ustekinumab (Stelara); thus the Psoriatic Arthritis and Plaque Psoriasis indications were removed from this policy.<br><br>ia for the management of immunotherapy-related toxicities (diarrhea, colitits), in alignment with the National Comprehensive Cancer Network (NCCN) compendium.<br><br>*Continuation Therapy section* has been updated with the criteria that the individual has met the coverage criteria for Initial Therapy (in addition to documentation of improvement of symptoms or functions of affected areas.)<br><br>**CODING TABLE:**<br>The following HCPCS code has been **deleted** from this policy:<br>J3357 Ustekinumab, for subcutaneous injection, 1 mg<br><br>The following ICD-10 CM code has been **added** to this policy, under the Heading of:<br>**USTEKINUMAB (STELARA) FOR INTRAVENOUS INFUSION**<br>K52.1   Toxic gastroenteritis and colitis<br><br>The following ICD-10 CM codes have been **revised** in this policy, to include a 3rd decimal digit:<br>K50.01**3** Crohn's disease of small intestine with fistula<br>K50.81**9** Crohn's disease of both small and large intestine with unspecified complications<br>K50.91**3** Crohn's disease, unspecified, with fistula<br>K51.31**1** Ulcerative (chronic) rectosigmoiditis with rectal bleeding<br>K51.41**4** Inflammatory polyps of colon with abscess<br><br>The following ICD-10 CM codes have been **deleted** from this policy, under the Heading of: **USTEKINUMAB (STELARA) FOR SUBCUTANEOUS INJECTION IS MEDICALLY NECESSARY WHEN REPORTED WITH THE FOLLOWING DIAGNOSIS CODES:**<br>Crohn's disease: K50.00, K50.011, K50.012, K50.013, K50.014, K50.018, K50.019, K50.10, K50.111, K50.112, K50.113, K50.114, K50.118, K50.119, K50.80, K50.811, K50.812, K50.813, K50.814, K50.818, K50.819, K50.90, K50.911, K50.912, K50.913, K50.914, K50.918, K50.919.<br><br>Psoriasis, Psoriatic arthritis: L40.0, L40.50, L40.51, L40.52, L40.53, L40.59.<br>Ulcerative colitis: K51.00, K51.011, K51.012, K51.013, K51.014, K51.018, K51.019, K51.20, K51.211, K51.212, K51.213, K51.214, K51.218, K51.219, K51.30, K51.31, K51.312, K51.313, K51.314, K51.318, K51.319, K51.40, K51.411, K51.412, K51.413, K51.41, K51.418, K51.419, K51.50, K51.511, K51.512, K51.513, K51.514, K51.518, K51.519, K51.80 , K51.811, K51.812, K51.813,  K51.814, K51.818, K51.819, K51.90, K51.911, K51.912, K51.913, K51.914, K51.918, K51.919 |

**Revisions From MA08.042i:**

| 08/11/2021 | **The policy has been reviewed and reissued to communicate the Company's continuing position on ustekinumab (Stelara®).** |
| --- | --- |
| 10/12/2020 | This version of the policy will become effective 10/12/2020.<br><br>This policy was updated to communicate the coverage criteria changes for the expanded FDA approval of ustekinumab (Stelara®) for the treatment of plaque psoriasis to include individuals 6-11 years of age. |

**Revisions From MA08.042h:**

| 01/06/2020 | This version of the policy will become effective 01/06/2020.<br><br>This policy was updated to communicate the coverage criteria for the new FDA approval of ustekinumab (Stelara®) for the treatment of ulcerative colitis, including dosing and frequency requirements. Prior medications used in Crohn's disease have also been updated. |
| --- | --- |

**Revisions From MA08.042g:**

| 09/25/2019 | This policy has been reissued in accordance with the Company's annual review process. |
| --- | --- |
| 11/21/2018 | This policy has been reissued in accordance with the Company's annual review process. |

<span style="color:red">Case ID: 260100045</span>

| | |
|---|---|
| 01/01/2018 | This policy has been identified for the HCPCS code update, effective 01/01/2018.<br><br>The following HCPCS code has been **added** to this policy:<br><br>J3358 Ustekinumab, for intravenous injection, 1 mg<br><br>The following HCPCS code has been **removed** from this policy:<br><br>Q9989 Ustekinumab, for Intravenous Injection, 1 mg |

**Revisions From MA08.042f:**

| | |
|---|---|
| 11/01/2017 | This policy was updated to:<br>• Communicate the new FDA approval for use in adolescents with moderate to severe plaque psoriasis.<br>• Clarify The Company's Dosing and Frequency Requirements for ustekinumab (Stelara®) and the removal of the Risk Evaluation and Mitigation Strategy (REMS) program by the US Food and Drug Administration. |

**Revisions From MA08.042e:**

| | |
|---|---|
| 07/01/2017 | This policy has been identified for the HCPCS code update, effective 07/01/2017.<br><br>The following HCPCS code has been **removed** from this policy:<br>C9487 Ustekinumab, for intravenous injection, 1 mg<br><br>The following NOC code has been **removed** from this policy and is replaced by the following HCPCS code:<br><br>**REMOVED:** J3590 Unclassified biologics<br>**REPLACED WITH:** Q9989 Ustekinumab, for Intravenous Injection, 1 mg |

**Revisions From MA08.042d:**

| | |
|---|---|
| 04/01/2017 | This policy has been identified for the HCPCS code update, effective 04/01/2017.<br>The following HCPCS code has been **added** to this policy:<br>C9487 Ustekinumab, for intravenous injection, 1 mg |

**Revisions From MA08.042c:**

| | |
|---|---|
| 01/01/2017 | This policy has been identified for the HCPCS code update, effective 01/01/2017.<br>The following HCPCS narrative has been **revised** in this policy:<br>    **FROM:** J3357 Injection, ustekinumab, 1 mg<br>    **TO:** J3357 Ustekinumab, for subcutaneous injection, 1 mg |

**Revisions From MA08.042b:**

| | |
|---|---|
| 11/16/2016 | The policy was updated to add coverage for moderately to severely active Crohn's disease.<br><br>The following HCPCS code has been **added** to this policy to represent ustekinumab (Stelara) when administered by intravenous route:<br>• J3590 Unclassified biologics<br><br>Several ICD-10 diagnosis codes have been added to the policy to represent Crohn's disease. |

**Revisions From MA08.042a:**

| | |
|---|---|
| 01/28/2015 | Revised policy number MA08.042a issued as a result of annual policy review. The policy was updated to be consistent with current template wording and format. |

**Revisions From MA08.042:**

| | |
|---|---|
| 01/15/2015 | **New** policy number MA08.042 issued as a result of the development of a separate book of Medicare Advantage policy. Policy's coverage is based on Company medical policy 08.00.82 and was developed with current Medicare Advantage policy Style Guide language and formatting. |

**Version Effective Date:** 07/01/2025

**Version Issued Date:** 07/01/2025

**Version Reissued Date:** N/A

Case ID: 260100045

# EXHIBIT C

AFFIDAVIT OF SERVICE

| Case: 260100045 | Court: COURT OF COMMON PLEAS PHILADELPHIA COUNTY | Job: 15046918 (7867355) |
|---|---|---|
| Plaintiff / Petitioner: INFUSION CENTER OF PENNSYLVANIA, LLC | | Defendant / Respondent: INDEPENDCE BLUE CROSS, LLC, INDEPENDENCE HOSPITAL INDEMNITY PLAN, INC., KEYSTONE HEALTH PLAN EAST, INC., AND QCC INSURANCE COMPANY |
| Received by: Harris Investigations, LLC | | For: Veritext |
| To be served upon: INDEPENDENCE BLUE CROSS, LLC | | |



Filed and Attested by the
Office of Judicial Records
30 JAN 2026 03:54 pm
S. GILLIAM

I, Diane Riggs, being duly sworn, depose and say: I am over the age of 18 years and not a party to this action, and that within the boundaries of the state where service was effected, I was authorized by law to make service of the documents and informed said person of the contents herein

Recipient Name / Address:  INDEPENDENCE BLUE CROSS, LLC, 1901 Market Street 37th Floor, Philadelphia, PA 19103

Manner of Service:  Corporation, Jan 28, 2026, 11:08 am EST

Documents:  Complaint (Received Jan 23, 2026 at 1:26pm EST), Civil Cover Sheet (Received Jan 23, 2026 at 1:26pm EST), Commerce Program Addendum to Civil Cover Sheet (Received Jan 23, 2026 at 1:26pm EST)

Additional Comments:

1) Unsuccessful Attempt: Jan 23, 2026, 1:40 pm EST at 1901 Market Street 37th Floor, Philadelphia, PA 19103

we were informed all goverment offices and businesses in Philadelphia closed at noon due to the pending storm

2) Unsuccessful Attempt: Jan 26, 2026, 1:09 pm EST at 1901 Market Street 37th Floor, Philadelphia, PA 19103
The City of Philadelphia is under a snow emergency .. until further notice
once lifted we will attempt

3) Unsuccessful Attempt: Jan 26, 2026, 3:34 pm EST at 1901 Market Street 37th Floor, Philadelphia, PA 19103
The Mayor of Philadelphia just annoucned that the city is still closed tommorow, schools, courts, businesses etc

https://6abc.com/live-updates/winter-storm-weekend-snowstorm-set-hit-philadelphia-region-potential-icy-mix-live-updates/18444689/entry/18479156/?
fbclid=IwY2xjawPkrx5leHRuA2FlbQIxMQBicmlkETFYaGdpRHpkR2ewWldlZHQxc3J0YwZhcHBfaWQQMjIyMDM5MTc4ODIwMDg5MgABHnM89HJ94kcA1zN3ZCipQ0hlRXzT5Wgmk0B3o8tDAYxLuulikGQ_Ebrb-sBV_aem_pxtMDrMozXdPq_HLyzFxiw

4) Unsuccessful Attempt: Jan 27, 2026, 2:33 pm EST at 1901 Market Street 37th Floor, Philadelphia, PA 19103

According to the security guard there is no one in legal they might be here tomorrow she's not sure they accept for keystone health she thinks they only accept for Independence Blue Cross

5) Successful Attempt: Jan 28, 2026, 11:08 am EST at 1901 Market Street 37th Floor, Philadelphia, PA 19103 received by INDEPENDENCE BLUE CROSS, LLC. Age: 50; Ethnicity: African American; Gender: Female; Weight: 130; Height: 5'8"; Hair: Brown; Eyes: Brown; Other: Minnie in legal department accepted service ;
Successful

_Diane Riggs_  1·30·26

Diane Riggs                          Date
ID #1020

Harris Investigations, LLC
PO Box 304
Lansdale, Pa 19446
609-784-9040

Case ID: 260100045

AFFIDAVIT OF SERVICE



Filed and Attested by the
Office of Judicial Records
30 JAN 2026 03:55 pm
S GILLIAM

| Case: 260100045 | Court: COURT OF COMMON PLEAS PHILADELPHIA COUNTY | Job: 15046931 (7867373) |
|---|---|---|
| Plaintiff / Petitioner: INFUSION CENTER OF PENNSYLVANIA, LLC | | Defendant / Respondent: INDEPENDCE BLUE CROSS, LLC, INDEPENDENCE HOSPITAL INDEMNITY PLAN, INC., KEYSTONE HEALTH PLAN EAST, INC., AND QCC INSURANCE COMPANY |
| Received by: Harris Investigations, LLC | | For: Veritext |
| To be served upon: KEYSTONE HEALTH PLAN EAST, INC. | | |

I, Diane Riggs, being duly sworn, depose and say: I am over the age of 18 years and not a party to this action, and that within the boundaries of the state where service was effected, I was authorized by law to make service of the documents and informed said person of the contents herein

**Recipient Name / Address:** KEYSTONE HEALTH PLAN EAST, INC., 1901 Market Street Suite 1, Philadelphia, PA 19103

**Manner of Service:** Corporation, Jan 28, 2026, 11:05 am EST

**Documents:** Complaint (Received Jan 23, 2026 at 1:26pm EST), Civil Cover Sheet (Received Jan 23, 2026 at 1:26pm EST), Commerce Program Addendum to Civil Cover Sheet (Received Jan 23, 2026 at 1:26pm EST)

**Additional Comments:**
1) Unsuccessful Attempt: Jan 23, 2026, 1:40 pm EST at 1901 Market Street Suite 1, Philadelphia, PA 19103

we were informed all goverment offices and businesses in Philadelphia closed at noon due to the pending storm

2) Unsuccessful Attempt: Jan 26, 2026, 1:09 pm EST at 1901 Market Street Suite 1, Philadelphia, PA 19103
The City of Philadelphia is under a snow emergency .. until further notice
once lifted we will attempt

3) Unsuccessful Attempt: Jan 26, 2026, 3:34 pm EST at 1901 Market Street Suite 1, Philadelphia, PA 19103
The Mayor of Philadelphia just annoucned that the city is still closed tommorow, schools, courts, businesses etc

https://6abc.com/live-updates/winter-storm-weekend-snowstorm-set-hit-philadelphia-region-potential-icy-mix-live-updates/18444689/entry/18479156/?
fbclid=IwY2xjawPkrx5leHRuA2FlbQIxMQBicmlkETFYaGdpRHpkR2cwWldlZHQxc3J0YwZhcHBfaWQQMjlyMDM5MTc4ODIwMDg5MgABHnM89HJ94kcA1zN3ZCipQ0hIRXzT5Wgmk0B3o8tDAYxLuulikGQ_Ebrb-sBV_aem_pxtMDrMozXdPq_HLyzFxiw

4) Unsuccessful Attempt: Jan 27, 2026, 2:33 pm EST at 1901 Market Street Suite 1, Philadelphia, PA 19103
According to the security guard there is no one in legal they might be here tomorrow she's not sure they accept for keystone health she thinks they only accept for Independence Blue Cross

5) Successful Attempt: Jan 28, 2026, 11:05 am EST at 1901 Market Street Suite 1, Philadelphia, PA 19103 received by KEYSTONE HEALTH PLAN EAST, INC.. Age: 50; Ethnicity: African American; Gender: Female; Weight: 130; Height: 5'9"; Hair: Brown; Eyes: Brown; Other: Minnie in legal accepted service ;
Successful

Diane Riggs
ID #1020                    Date: 1·30·26

Harris Investigations, LLC
PO Box 304
Lansdale, Pa 19446
609-784-9040

Case ID: 260100045

AFFIDAVIT OF SERVICE

Filed and Attested by the
Office of Judicial Records
03 FEB 2026 10:25 am
L. BREWINGTON

| Case:<br>260100045 | Court:<br>COURT OF COMMON PLEAS PHILADELPHIA COUNTY | Job:<br>15046935 (7867385) |
|---|---|---|
| Plaintiff / Petitioner:<br>INFUSION CENTER OF PENNSYLVANIA, LLC | | Defendant / Respondent:<br>INDEPENDCE BLUE CROSS, LLC, INDEPENDENCE HOSPITAL INDEMNITY PLAN, INC., KEYSTONE HEALTH PLAN EAST, INC., AND QCC INSURANCE COMPANY |
| Received by:<br>Harris Investigations, LLC | | For:<br>Veritext |
| To be served upon:<br>QCC INSURANCE COMPANY | | |

I, Diane Riggs, being duly sworn, depose and say: I am over the age of 18 years and not a party to this action, and that within the boundaries of the state where service was effected, I was authorized by law to make service of the documents and informed said person of the contents herein

**Recipient Name / Address:**   QCC INSURANCE COMPANY, 1901 Market Street, Philadelphia, PA 19103

**Manner of Service:**   Corporation, Jan 28, 2026, 11:09 am EST

**Documents:**   Complaint (Received Jan 23, 2026 at 1:26pm EST), Civil Cover Sheet (Received Jan 23, 2026 at 1:26pm EST), Commerce Program Addendum to Civil Cover Sheet (Received Jan 23, 2026 at 1:26pm EST)

**Additional Comments:**
1) Unsuccessful Attempt: Jan 23, 2026, 1:40 pm EST at 1901 Market Street, Philadelphia, PA 19103

we were informed all goverment offices and businesses in Philadelphia closed at noon due to the pending storm

2) Unsuccessful Attempt: Jan 26, 2026, 1:09 pm EST at 1901 Market Street, Philadelphia, PA 19103
The City of Philadelphia is under a snow emergency .. until further notice
once lifted we will attempt

3) Unsuccessful Attempt: Jan 26, 2026, 3:34 pm EST at 1901 Market Street, Philadelphia, PA 19103
The Mayor of Philadelphia just annoucned that the city is still closed tommorow, schools, courts, businesses etc

https://6abc.com/live-updates/winter-storm-weekend-snowstorm-set-hit-philadelphia-region-potential-icy-mix-live-updates/18444689/entry/18479156/?
fbclid=IwY2xjawPkrx5leHRuA2FlbQIxMQBicmlkETFYaGdpRHpkR2cwWldlZHQxc3J0YwZhcHBfaWQQMjIyMDM5MTc4ODIwMDg5MgABHnM89HJ94kcA1zN3ZCipQ0hlRXzT5Wgmk0B3o8tDAYxLuulikGQ_Ebrb-sBV_aem_pxtMDrMozXdPq_HLyzFxiw

4) Unsuccessful Attempt: Jan 27, 2026, 2:33 pm EST at 1901 Market Street, Philadelphia, PA 19103
According to the security guard QCC is not here

5) Successful Attempt: Jan 28, 2026, 11:09 am EST at 1901 Market Street, Philadelphia, PA 19103 received by QCC INSURANCE COMPANY. Age: 50; Ethnicity: African American; Gender: Female; Weight: 130; Height: 5'8"; Hair: Brown; Eyes: Brown; Other: Minnie in legal accepted service ; Successful

Diane Riggs                                    1·30·26
ID #1020                    Date

Harris Investigations, LLC
PO Box 304
Lansdale, Pa 19446
609-784-9040

Case ID: 260100045

# EXHIBIT D

**INFUSION CENTER OF PENNSYLVANIA, LLC,**

*Plaintiff,*

v.

**INDEPENDCE BLUE CROSS, LLC, INDEPENDENCE HOSPITAL INDEMNITY PLAN, INC., KEYSTONE HEALTH PLAN EAST, INC., AND QCC INSURANCE COMPANY**

*Defendants.*

**COURT OF COMMON PLEAS PHILADELPHIA COUNTY Trial Division**

Case ID: 260100045

*Filed and Attested by the Office of Judicial Records 10 FEB 2026 12:42 pm L. BREWINGTON*

### Acceptance of Service.

I accept service of the Plaintiff's Complaint, annexed exhibit, Civil Cover Sheet, and Addendum on behalf of Independence Hospital Indemnity Plan Inc. and certify that I am authorized to do so.

**DATED:  February 3, 2026**

By: _Jennifer Gallagher_
      DocuSigned by:
      F31BCC146D9E456...
      Jennifer Gallagher, Vice President
      & Deputy General Counsel

32998601.1

Case ID: 260100045